

MATTHEW L. SCHWARTZ
Tel.:  (212) 303-3646
E-mail:  mlschwartz@bsfllp.com

June 3, 2018

**BY ECF**

Hon. Ronnie Abrams
United States District Judge
United States District Court
Southern District of New York
40 Foley Square
New York, New York 10007

      **Re:**    *United States v. Galanis*, S3 16 Cr. 371 (RA)

Dear Judge Abrams:

      I represent Devon Archer and write in response to the government's letter of this afternoon concerning Code Rebel.  The government letter misstates the Court's rulings, misstates the evidence, and makes plain its intention to argue inferences that are totally unsupported by the actual evidence.  Moreover, the government has also made plain that it intends to use the excluded pump and dump evidence, albeit without actually proving that any such fraud occurred.  As to Mr. Archer, the fact remains that the Code Rebel shares have absolutely nothing to do with the WLCC bonds, and there is no evidence to the contrary.

      *First*, and most importantly, the government misstates the evidence.  It claims that the Code Rebel shares represented "a straightforward payout from Jason Galanis. Jason Galanis's payment of these shares to Archer in the midst of their criminal dealings is no different (and no less admissible) than if Galanis had simply wired $19 million directly to Archer."  (Gov. Ltr. at 3).  But this argument is entirely counter-factual:  even according to the government's proposed demonstrative exhibit, attached as Exhibit A to its letter, the money transferred to RSTP Capital and used to purchase the Code Rebel shares came from Jason *Sugarman*, not Jason Galanis.  Galanis's name does not appear anywhere on that chart.  As Mr. Archer pointed out previously, there is absolutely no factual predicate for the government to argue that these shares were some sort of quid pro quo for Mr. Archer's alleged involvement in the WLCC bond scheme – no document or witness supports that theory.  Having been challenged to point to any such evidence, the government has again come up empty.[1]

      For the same reason, Mr. Archer did not invite the government to introduce this evidence by observing that he lost money.  That remark was a response to the government's assertion in

---

[1]      There have been several other times that the government has been wholly unable to point to evidence that other people's criminality was known or reasonably foreseeable to Mr. Archer, which it nonetheless seeks to introduce against him.  For example, the government has still been unable to point to any evidence showing that it was reasonably foreseeable to Mr. Archer that Michelle Morton failed to disclose his alleged control over Atlantic Asset Management on its Form ADV, or that she was required to disclose him.



openings that Mr. Archer received $15 million, *i.e.*, the money that was invested in the second WLCC bond issuance. But the Code Rebel shares have nothing whatsoever to do with the WLCC bonds. Moreover, even including the Code Rebel shares, Mr. Archer still lost money. Mr. Archer never sold a single share of Code Rebel, and ultimately transferred them for no consideration. He therefore lost the money that he, from his own pocket and having nothing whatsoever to do with the WLCC bonds, had invested in Code Rebel.

*Second*, the government's letter misstates both the Court's previous rulings and its own representations about the nature of the evidence it sought to admit. Tellingly, the government does not point to any briefing or argument in which it purportedly made "clear" that it intended to introduce evidence against Mr. Archer of shares of Code Rebel that had been fully paid-for using funds totally unrelated to the WLCC bonds. (June 3, 2018 Gov't Ltr. at 1).[2] On the contrary, as set forth in Mr. Archer's letter of yesterday, the government has insisted repeatedly, for months, that apart from the alleged pump and dump, the Code Rebel evidence was necessary to establish that (i) "proceeds of the fourth bond issuance" were used to "purchase a significant percentage of the shares of the Code Rebel IPO," and (ii) proceeds "from the Code Rebel IPO" were "used to make the interest payment for the first bond issuance." [ECF No. 369, at 11-12]. In ruling on the government's Rule 404(b) motion, the Court held it would permit evidence of precisely those two "facts." 4/13/2018 Hr'g Tr. at 19:6-25. The evidence the government now seeks to admit is utterly unrelated to the WLCC bonds, let alone the bond proceeds or interest payments, and the government's unsupported insistence to the contrary is insufficient to establish otherwise.

The government's other attempts to show that the Mr. Archer was on notice of its new argument following the Court's clear ruling are simply false. First, the government attempts to re-write its own statement in the course of the parties' negotiations over a stipulation, contending that its reference to how Code Rebel shares were "disposed of" was somehow a reference to the *purchase* of Code Rebel shares by RSTP Capital. But there is only one way to read the government's statement:

> Judge Abrams has precluded evidence that Code Rebel was a pump and dump scheme, but has allowed evidence about how shares were purchased using bond proceeds and then how *those shares* were dispose[d] of.

[ECF No. 493, Ex. B, at 2 (emphasis added)]. In stating that the Court had "allowed evidence about how shares were purchased using bond proceeds and then how those shares were dispose[d] of," the government was obviously reiterating the Court's ruling that the government was permitted to establish both that money from the fourth bond issuance was used to purchase

---

[2]     The government's focus on the question of whether Mr. Archer's "mere receipt of . . . shares (or the value of those shares) is inadmissible" is misplaced. (Gov. Ltr. at 1.) Any attempt to cast as illicit the receipt of shares that were paid for using money that the government concedes was not related to the WLCC bonds or otherwise tainted is totally irrelevant, especially in the absence of any evidence that the shares were some sort of in-kind payment for some unspecified criminal conduct on Mr. Archer's part.



Code Rebel shares, and that Code Rebel shares were used to cover the interest payment on the first bond issuance.  The government's claim that its reference to "how those shares were disposed of" somehow constituted clear notice of its intention to establish that fully paid-for shares having nothing to do with the WLCC bonds were somehow compensation for being part of a criminal conspiracy does not hold up.  The *only* plausible reading of the government's statement is that Code Rebel evidence was admissible to show (a) the purchase of Code Rebel shares using bond proceeds, and (b) the disposition of those shares to pay the coupon on the WLCC bonds.  And that is precisely what the Court had ordered.  The government's attempts to re-interpret its own words should be rejected.

Likewise, the suggestion that Mr. Archer was on notice of the government's anticipated argument, notwithstanding the Court's ruling and his objection to non-conforming uses of the evidence, is absurd.  The exhibit the government points to, GX 1240, is a 140 page document that appears to reflect all or nearly all of the shareholders of Code Rebel.  The government's argument seems to be that Mr. Archer should have scoured these 140 pages, realized that entities called Thunder Valley Engineering and Seymour Capital are not referenced in it but that (on pages 78 and 87 of the exhibit) Rosemont Seneca Bohai LLC is, and concluded that the government therefore intended to argue that the purchase of shares with money having nothing to do with the WLCC bonds was therefore admissible in its opinion.  The expectation that Mr. Archer should have evaluated the evidence in this way is crazy, especially because there are numerous other reasons why the government could have sought to use this exhibit.  For example:

- The exhibit (pp. 1 and 139) shows shares going to Hugh Dunkerley.  The government could have sought to bring that out in connection with Dunkerley testifying about the use of Code Rebel in connection with the WLCC bond proceeds.
- Similarly, the exhibit (pp. 2 and 90) shows shares being issued to Mr. Cooney, which shares the government does appear to contend were funded using WLCC bond proceeds.
- The exhibit (pp. 4 and 129) also shows shares being issued to something called Condor Financial, which Francisco Martin has explained purchased a portion of the WLCC bonds from Bonwick Capital; the Code Rebel shares could have been an advance payment for the money spent on the bonds.  *See* 3522-6 at 4 ("The purchase of the $100,000 of tribal bonds from BONWICK CAPITAL PARTNERS (BONWICK) occurred after GALANIS was arrested.  GALANIS asked MARTIN if he had a company that could be used as a placeholder for a bond.  GALANIS suggested CONDOR, to purchase the WAKPAMNI TRIBE bonds from BONWICK.").
- The exhibit also shows (at p. 6) Jason Galanis's entity, Thorsdale, received an allocation.  Similarly, Galanis's father-in-law Ralph Berger (p. 78) also got an allocation.  That evidence could have represented the misappropriation of the proceeds of the WLCC bonds.
- The exhibit shows (at pp. 78 and 111) that Francisco Martin received shares, which Martin will testify were part of his compensation from Jason Galanis.  *See* 3522-6 at 1 ("Martin received CODE REBEL shares as part of his compensation package from Galanis."); 3522-6 at 2 ("MARTIN's total compensation from GALANIS was $300,000 including CODE REBEL shares over a two year period.").



The suggestion that Mr. Archer should have been able to divine the government's intention to violate the Court's clear ruling based upon this document is ridiculous.[3]  GX 1240 is attached for the Court's convenience.  I respectfully invite the Court to review it and see for itself if the government's current argument was "clear" from its face.

*Third*, and finally, in the event that the Court decides to reconsider its prior ruling and admit the Code Rebel evidence against Mr. Archer, the government should not be able to argue that he was rewarded with $19 million in stock.  *See* Gov. Ltr. at 3 ("the Government intends to demonstrate for the jury simply that (i) Archer and Cooney received Code Rebel shares for which they had not paid in the midst of the criminal conspiracy; (ii) Jason Galanis directed the issuance of these shares; and (iii) the shares were worth tens of millions of dollars.").  Even if the evidence were admissible, Mr. Archer was "rewarded" with only $485,000 in stock (in addition to the $200,000 in stock he paid for himself).  Even according to the government's evidence, the $485,000 transfer occurred in June 2014, whereas the Code Rebel IPO did not occur until May 2015, and the shares did not become worth "tens of millions of dollars" until at least June 2015, when they were valued by Morgan Stanley at $16.5 million.  *See* GX 301.[4]  By the following month, however, their market value had dropped from more than $16 million to about $3.5 million; in October they were worth $2.5 million; and in December they had dropped to $1.3 million.  In January 2016, the shares were transferred out of Rosemont Seneca Bohai LLC's account for no consideration.

The government, in short, wishes to point to a $16.5 million valuation that lasted for a matter of days, and argue that that high water mark represents the value of a "gift" from Jason Galanis – even though neither Jason Galanis nor the WLCC bonds financed the shares.  This represents nothing less than the government seeking to introduce the pump and dump, without proving it up.  If Mr. Archer was given anything "illicitly" – and he was not – it was the $485,000 in cash used to finance the shares, not the $16.5 million that the shares were fleetingly worth.  That is especially true because Mr. Archer did not sell a single share at that valuation, or any other valuation.  Thus, if this evidence is permitted – and it should not be – the government must be limited to attempting to prove up $485,000 in "illicit" compensation.

---

[3]     So, too, is the government's suggestion that it was incumbent on Mr. Archer to "seek further clarity from the Court."  (Gov. Ltr. at 2).  Unlike the Jason Galanis arrest ruling – where the government had at least attempted to re-argue the ruling and explicitly stated that it still wished to introduce Jason Galanis's arrest even if John Galanis's and Gary Hirst's arrests were excluded – the government never sought to relitigate or enlarge the Code Rebel ruling.  It cannot possibly be Mr. Archer's responsibility to imagine every way that the government could seek to avoid a court order and then seek clarification that it is not allowed to do so.

[4]     It is not clear where the government gets $19 million from.  The June 2015, $16.5 million valuation is the stock's high water mark.

**BSF**

Thank you for your consideration.

Respectfully,

 /s/  Matthew L. Schwartz
Matthew L. Schwartz

# Exhibit A

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:    C398 CODE REBEL CORPORATION      CUSIP # 19200J106
                                             COM  CODE REBEL CORPORATION (COM)                    DATE OF TRANSFER  05/30/14

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                  JOURNAL NUMBER      1-  1

****************************** DEBITS ******************************|****************** CREDITS *******************************
  NBR  UNITS PER    BEGINNING    END          TOTAL     NBR  UNITS PER    BEGINNING    END          TOTAL
  CTFS    CERT     CERT #    CERT #           UNITS     CTFS    CERT     CERT #    CERT #           UNITS
***********************************************************|*********************************************************

                                                     BLAISE          01   47-3636842          TICKET # NTR  6666811

                                                     BLAISE CAPITAL LLC
                                                     1401 EAST BROWARD BLVD STE 204
                                                     FT LAUDERDALE FL  33301


                                                     *ACCT - CLOSING BALANCE **150,000      *
                                                     1X   150,000    BOOKR   6120   6120        150,000

                                                     MYL BLU         01                     TICKET # NTR  6666811

                                                     MYLA BLU TRUST
                                                     77 HOOKELE ST #101
                                                     KAHULUI HI  96732


                                                     *ACCT - CLOSING BALANCE **490,000      *
                                                     1X   490,000    BOOKR   6121   6121        490,000

                                                     VOL BYKOV        01   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       TICKET # NTR  6666811

                                                     VOLODYMYR BYKOV
                                                     89 HO'OKELE ST STE 201
                                                     KAHULUI HI  96732


                                                     *ACCT - CLOSING BALANCE 1,500,000      *
                                                     1X  1,500,000   BOOKR   6122   6122      1,500,000

                                                     CHESTER          01                     TICKET # NTR  6666811

                                                     CHESTER TRUST
                                                     1920 BEL AIR ROAD
                                                     LOS ANGELES CA  90077


                                                     *ACCT - CLOSING BALANCE ***75,000      *
                                                     1X    75,000    BOOKR   6123   6123         75,000
```

GOVERNMENT
EXHIBIT
1240
16 Cr. 371 (RA)

REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:     C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                              COM  CODE REBEL CORPORATION (COM)                          DATE OF TRANSFER   05/30/14

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                      JOURNAL NUMBER        1-   2

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | BEV COONEY | 01 | 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 | TICKET # NTR | 6666811 |
| | | | | | BEVAN COONEY | | | | |
| | | | | | 10440 WYTON DRIVE | | | | |
| | | | | | LOS ANGELES CA  90024 | | | | |
| | | | | | *ACCT - CLOSING BALANCE **370,000    * | | | | |
| | | | | | 1X | 370,000 | BOOKR    6124 | 6124 | 370,000 |
| | | | | | RAC F COONEY | 01 | 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 | TICKET # NTR | 6666811 |
| | | | | | RACHEL F COONEY | | | | |
| | | | | | 10440 WYTON DRIVE | | | | |
| | | | | | LOS ANGELES CA  90024 | | | | |
| | | | | | *ACCT - CLOSING BALANCE ****5,000    * | | | | |
| | | | | | 1X | 5,000 | BOOKR    6125 | 6125 | 5,000 |
| | | | | | CURANTES | 01 | 90-1004341 | TICKET # NTR | 6666811 |
| | | | | | CURANTES SERVICES LLC | | | | |
| | | | | | 2601 CONROY DRIVE | | | | |
| | | | | | NORTH PALM BEACH FL  33403 | | | | |
| | | | | | *ACCT - CLOSING BALANCE ****5,000    * | | | | |
| | | | | | 1X | 5,000 | BOOKR    6126 | 6126 | 5,000 |
| | | | | | HUG DUNKERLEY | 01 | 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 | TICKET # NTR | 6666811 |
| | | | | | HUGH DUNKERLEY | | | | |
| | | | | | 10142 BEVERLY DRIVE | | | | |
| | | | | | HUNTINGTON BEACH CA  92646 | | | | |
| | | | | | *ACCT - CLOSING BALANCE ***50,000    * | | | | |
| | | | | | 1X | 50,000 | BOOKR    6127 | 6127 | 50,000 |

SEC-E-0038546
SEC-SDNY_EPROD-000209098

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                        DATE OF TRANSFER   05/30/14

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER      1-   3
```

| NBR | UNITS PER | BEGINNING | END | TOTAL | NBR | UNITS PER | BEGINNING | END | TOTAL |
|-----|-----------|-----------|-----|-------|-----|-----------|-----------|-----|-------|
| CTFS | CERT | CERT # | CERT # | UNITS | CTFS | CERT | CERT # | CERT # | UNITS |

```
                                    JOH GREENWOOD      01                       TICKET # NTR  6666811

                                    JOHN GREENWOOD
                                    SAN SALVATORE, FLAT 6
                                    ALFRED GAUCI ST
                                    ST JULIAN'S
                                    MALTA

                                    *ACCT - CLOSING BALANCE ****5,000        *
                                    1X     5,000    BOOKR    6128   6128            5,000

                                    HILLTOP            01                       TICKET # NTR  6666811

                                    HILLTOP TRUST
                                    711 S CARSON ST STE 4
                                    CARSON CITY NV  89701

                                    *ACCT - CLOSING BALANCE **300,000        *
                                    1X   300,000    BOOKR    6129   6129          300,000

                                    GAR HIRST          01   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        TICKET # NTR  6666811

                                    GARY HIRST
                                    PO BOX 952619
                                    LAKE MARY FL  32795

                                    *ACCT - CLOSING BALANCE ***35,000        *
                                    1X    35,000    BOOKR    6130   6130           35,000

                                    INSURANCE          01   59-1680233        TICKET # NTR  6666811

                                    INSURANCE COMPANY OF THE AMERICAS
                                    PO BOX 1927
                                    QUEEN CREEK AZ  85142

                                    *ACCT - CLOSING BALANCE **100,000        *
                                    1X   100,000    BOOKR    6131   6131          100,000
```

SEC-E-0038545
SEC-SDNY_EPROD-000209097

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION         CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)             DATE OF TRANSFER   05/30/14

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                         JOURNAL NUMBER        1-   4
```

| NBR | UNITS PER | BEGINNING | END | TOTAL | NBR | UNITS PER | BEGINNING | END | TOTAL |
| CTFS | CERT | CERT # | CERT # | UNITS | CTFS | CERT | CERT # | CERT # | UNITS |
|------|-----------|-----------|--------|--------|------|-----------|-----------|--------|--------|
| | | | | | CRY JOHNSON        01   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      TICKET # NTR   6666811 | | | | |
| | | | | | CRYSTAL JOHNSON | | | | |
| | | | | | 62 ULULANI ST | | | | |
| | | | | | KULA HI  96790 | | | | |
| | | | | | *ACCT - CLOSING BALANCE **490,000      * | | | | |
| | | | | | 1X    490,000    BOOKR    6132    6132    490,000 | | | | |
| | | | | | ARB KRYEZIU        01   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      TICKET # NTR   6666811 | | | | |
| | | | | | ARBEN KRYEZIU | | | | |
| | | | | | 89 HO'OKELE ST STE 201 | | | | |
| | | | | | KAHULUI HI  96732 | | | | |
| | | | | | *ACCT - CLOSING BALANCE 1,800,000      * | | | | |
| | | | | | 1X  1,800,000    BOOKR    6133    6133    1,800,000 | | | | |
| | | | | | CONDOR             01   47-3366618       TICKET # NTR   6666811 | | | | |
| | | | | | CONDOR FINANCIAL LLC | | | | |
| | | | | | 23371 MULHOLLAND DR UNIT 184 | | | | |
| | | | | | WOODLAND HILLS CA  91364 | | | | |
| | | | | | *ACCT - CLOSING BALANCE ***50,000      * | | | | |
| | | | | | 1X     50,000    BOOKR    6134    6134    50,000 | | | | |
| | | | | | JON MILLER         01                    TICKET # NTR   6666811 | | | | |
| | | | | | JONATHAN MILLER | | | | |
| | | | | | 455 HOKIOKIO PLACE | | | | |
| | | | | | LAHAINA HI  96761 | | | | |
| | | | | | *ACCT - CLOSING BALANCE **490,000      * | | | | |
| | | | | | 1X    490,000    BOOKR    6135    6135    490,000 | | | | |

SEC-E-0038544
SEC-SDNY_EPROD-000209096

SEC-E-0038408

REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                       DATE OF TRANSFER   05/30/14

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER        1-  5

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | MINETA | 01 | | TICKET # NTR  6666811 | |
| | | | | | MINETA GROWTH EQUITY LP | | | | |
| | | | | | 260 BROADWAY | | | | |
| | | | | | NEW YORK NY  10013 | | | | |
| | | | | | *ACCT – CLOSING BALANCE **490,000    * | | | | |
| | | | | | 1X | 490,000 | BOOKR    6136 | 6136 | 490,000 |
| | | | | | NAN NIEC | 01 | 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 | TICKET # NTR  6666811 | |
| | | | | | NANCY NIEC | | | | |
| | | | | | 900 LAKEWORTH CIRCLE | | | | |
| | | | | | HEATHROW FL  32746 | | | | |
| | | | | | *ACCT – CLOSING BALANCE ****5,000    * | | | | |
| | | | | | 1X | 5,000 | BOOKR    6137 | 6137 | 5,000 |
| | | | | | PETRARCA | 01 | | TICKET # NTR  6666811 | |
| | | | | | PETRARCA ADVISORY SERVICES LP | | | | |
| | | | | | 9595 WILSHIRE BLVD SE 801 | | | | |
| | | | | | BEVERLY HILLS CA  90212 | | | | |
| | | | | | *ACCT – CLOSING BALANCE **105,000    * | | | | |
| | | | | | 1X | 105,000 | BOOKR    6138 | 6138 | 105,000 |
| | | | | | LUL RENZ | 01 | | TICKET # NTR  6666811 | |
| | | | | | LULE RENZ TRUST | | | | |
| | | | | | GRUNSTRASSE 12, 70771 | | | | |
| | | | | | LEINFELDEN-ECHTERDINGEN | | | | |
| | | | | | GERMANY | | | | |
| | | | | | *ACCT – CLOSING BALANCE **490,000    * | | | | |
| | | | | | 1X | 490,000 | BOOKR    6139 | 6139 | 490,000 |

SEC-E-0038543
SEC-SDNY_EPROD-000209095

SEC-E-0038408

REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION         CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                    DATE OF TRANSFER   05/30/14

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                   JOURNAL NUMBER      1-   6

| NBR | UNITS PER | BEGINNING | END | TOTAL | | NBR | UNITS PER | BEGINNING | END | TOTAL |
| CTFS | CERT | CERT # | CERT # | UNITS | | CTFS | CERT | CERT # | CERT # | UNITS |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | RAY SHIRKHODAI    01 | | | TICKET # NTR  6666811 | |
| | | | | | | RAY SHIRKHODAI | | | | |
| | | | | | | 240 E KAMAKOI LOOP | | | | |
| | | | | | | KIHEI HI  96753 | | | | |
| | | | | | | *ACCT – CLOSING BALANCE **490,000 | | * | | |
| | | | | | | 1X   490,000 | BOOKR   6140 | 6140 | | 490,000 |
| | | | | | | JAS SUGARMAN      01   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 | | | TICKET # NTR  6666811 | |
| | | | | | | JASON SUGARMAN | | | | |
| | | | | | | 9595 WILSHIRE BLVD STE 801 | | | | |
| | | | | | | BEVERLY HILLS CA  90212 | | | | |
| | | | | | | *ACCT – CLOSING BALANCE **245,000 | | * | | |
| | | | | | | 1X   245,000 | BOOKR   6141 | 6141 | | 245,000 |
| | | | | | | ELI GUBERSUGAR    01   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 | | | TICKET # NTR  6666811 | |
| | | | | | | ELIZABETH GUBER SUGARMAN ROTH IRA | | | | |
| | | | | | | 9595 WILSHIRE BLVD STE 801 | | | | |
| | | | | | | BEVERLY HILLS CA  90212 | | | | |
| | | | | | | *ACCT – CLOSING BALANCE **245,000 | | * | | |
| | | | | | | 1X   245,000 | BOOKR   6142 | 6142 | | 245,000 |
| | | | | | | THORSDALE        01   45-3363813 | | | TICKET # NTR  6666811 | |
| | | | | | | THORSDALE FIDUCIARY & GUARANTY CO LTD | | | | |
| | | | | | | 2360 CORPORATE CIRCLE STE 400 | | | | |
| | | | | | | HENDERSON NV  89074 | | | | |
| | | | | | | *ACCT – CLOSING BALANCE **450,000 | | * | | |
| | | | | | | 1X   450,000 | BOOKR   6143 | 6143 | | 450,000 |

SEC-E-0038542
**SEC-SDNY_EPROD-000209094**

SEC-E-0038408

REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                         DATE OF TRANSFER   05/30/14

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER      1-  7

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | VL | 01 | | TICKET # NTR  6666811 | |
| | | | | | VL ASSURANCES INC | | | | |
| | | | | | LINEGROVE CENTRE FL 1 | | | | |
| | | | | | HOLETOWN, ST JAMES | | | | |
| | | | | | BB 24016 | | | | |
| | | | | | BARBADOS | | | | |
| | | | | | *ACCT - CLOSING BALANCE **375,000    * | | | | |
| | | | | | 1X | 375,000 | BOOKR  6144 | 6144 | 375,000 |
| | | | | | WALTON | 01  45-6805677 | | TICKET # NTR  6666811 | |
| | | | | | WALTON 2011 IRREVOCABLE TRUST | | | | |
| | | | | | 1800 TURNBERRY TERRACE | | | | |
| | | | | | ORLANDO FL  32804 | | | | |
| | | | | | *ACCT - CLOSING BALANCE **200,000    * | | | | |
| | | | | | 1X | 200,000 | BOOKR  6145 | 6145 | 200,000 |
| | | | | | WIGGLE | 01 | | TICKET # NTR  6666811 | |
| | | | | | WIGGLE ADVISORY PARTNERS | | | | |
| | | | | | THE EMBARCADERO, PIER 9 SUITE 100 | | | | |
| | | | | | SAN FRANCISCO CA  94111 | | | | |
| | | | | | *ACCT - CLOSING BALANCE **100,000    * | | | | |
| | | | | | 1X | 100,000 | BOOKR  6147 | 6147 | 100,000 |
| | | | | | ZASIS | 01  20-4637772 | | TICKET # NTR  6666811 | |
| | | | | | ZASIS LLC | | | | |
| | | | | | 123 WEST NYE LANE STE 129 | | | | |
| | | | | | CARSON CITY NV  89706 | | | | |
| | | | | | *ACCT - CLOSING BALANCE **400,000    * | | | | |
| | | | | | 1X | 400,000 | BOOKR  6148 | 6148 | 400,000 |

SEC-E-0038541
SEC-SDNY_EPROD-000209093

SEC-E-0038408

REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION            CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                 DATE OF TRANSFER   05/30/14

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                        JOURNAL NUMBER       1—  8

****************************  DEBITS  ***********************|*********************  CREDITS  ***************************

| NBR UNITS PER BEGINNING END | TOTAL | NBR UNITS PER BEGINNING END | TOTAL |
| CTFS CERT CERT # CERT # | UNITS | CTFS CERT CERT # CERT # | UNITS |
|---|---|---|---|
| | | WAVERLY        01 | TICKET # NTR  6666811 |
| | | WAVERLY CAPITAL ADVISORS LP | |
| | | 152 E 57TH ST | |
| | | NEW YORK NY  10022 | |
| | | *ACCT - CLOSING BALANCE **490,000        * | |
| | | 1X    490,000    ECOKR    6146    6146 | 490,000 |
| ** TICKET TOTAL | 0 | ** TICKET TOTAL | 10,000,000 |
| *** TOTAL DEBITS FOR TODAY --- | 0 | *** TOTAL CREDITS FOR TODAY --- | 10,000,000 |

SEC-E-0038540
SEC-SDNY_EPROD-000209092

SEC-E-0038408

REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION           CUSIP # 19200J106
                                           COM  CODE REBEL CORPORATION (COM)                      DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                     JOURNAL NUMBER        2-  1

```
     ********************   DEBITS   ***********************|*************************   CREDITS   ***********************
 1   NBR   UNITS PER   BEGINNING    END           TOTAL      NBR   UNITS PER   BEGINNING    END           TOTAL          1
 2   CTFS     CERT      CERT #     CERT #          UNITS      CTFS    CERT      CERT #     CERT #          UNITS          2
 3   ******************************************************************************************************************   3
 4   -------------------------------------------------------------------------------------------------------------------  4
 5                                                                KEV KEASY        01                TICKET # TFR   666817  5
 6                                                                                                                         6
 7                                                                KEVIN KEASY                                             7
 8                                                                PROFESSOR KEVIN KEASY                                   8
 9                                                                HEADLEY HALL TADCASTER                                  9
10                                                                NORTH YORKSHIRE LS24 9NT                                10
11                                                                ENGLAND                                                11
12                                                                UK                                                     12
13                                                                   *ACCT - CLOSING BALANCE ******100     *             13
14                                                                                                                        14
15                                                          1X       0      CREDT  43882   43882             100          15
16                                                                                                                        16
17                                                                SAM MURPHY        01               TICKET # TFR   666817 17
18                                                                                                                        18
19                                                                SAMMY MURPHY                                           19
20                                                                WINETOWN                                              20
21                                                                RATHOWEN                                              21
22                                                                CO WESTMEATH                                          22
23                                                                IRELAND                                              23
24                                                                                                                        24
25                                                                   *ACCT - CLOSING BALANCE ******100     *             25
26                                                                                                                        26
27                                                          1X       0      CREDT  43883   43883             100          27
28                                                                                                                        28
29                                                                SEA BEAVIS        01               TICKET # TFR   666817 29
30                                                                                                                        30
31                                                                SEAN BEAVIS                                           31
32                                                                APARTMENT 104                                         32
33                                                                253 CHALMERS ST                                       33
34                                                                REDFERN NSW 2016                                      34
35                                                                AUSTRALIA                                             35
36                                                                                                                        36
37                                                                   *ACCT - CLOSING BALANCE ******100     *             37
38                                                                                                                        38
39                                                          1X       0      CREDT  43884   43884             100          39
40                                                                                                                        40
41                                                                CHR BATHURST      01               TICKET # TFR   666817 41
42                                                                                                                        42
43                                                                CHRISTOPHER BATHURST                                  43
44                                                                11 PLANETREE ROAD                                     44
45                                                                HALE CHESHIRE WA15 9JL                                45
46                                                                ENGLAND                                              46
47                                                                UK                                                    47
48                                                                                                                        48
49                                                                   *ACCT - CLOSING BALANCE ******100     *             49
50                                                                                                                        50
51                                                          1X       0      CREDT  43885   43885             100          51
52                                                                                                                        52
53                                                                                                                        53
54                                                                                                                        54
55                                                                                                                        55
56                                                                                                                        56
57                                                                                                                        57
58                                                                                                                        58
59                                                                                                                        59
```

SEC-E-0038539
SEC-SDNY_EPROD-000209091

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)     DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER       2-  2

*********************** DEBITS ***************************|*********************** CREDITS ***********************
  NBR  UNITS PER    BEGINNING     END          TOTAL      |  NBR  UNITS PER   BEGINNING     END          TOTAL
  CTFS   CERT       CERT #       CERT #         UNITS     |  CTFS   CERT      CERT #       CERT #         UNITS
*************************************************************************************************************

                                        ROB BRODY        01                 TICKET # TFR   666817

                                        ROBERT BRODY
                                        4 ILMINGTON ROAD
                                        KENTON HARROW
                                        MIDDLESSEX HA3 0NH
                                        ENGLAND
                                        UK
                                          *ACCT - CLOSING BALANCE ******100     *

                                        1X        0      CREDT  43886  43886              100

                                        SUS BUCHANAN     01                 TICKET # TFR   666817

                                        SUSANNE BUCHANAN
                                        MARTINSKIRCHWEG 18
                                        SPEYER 67346
                                        GERMANY

                                          *ACCT - CLOSING BALANCE ******100     *

                                        1X        0      CREDT  43887  43887              100

                                        MIK FAZAL        01                 TICKET # TFR   666817

                                        MIKE FAZAL
                                        UPTON LOVELL
                                        329 OLDFIELD ROAD
                                        ALTRICHAM CHESHIRE WA14 4QT
                                        ENGLAND
                                        UK
                                          *ACCT - CLOSING BALANCE ******100     *

                                        1X        0      CREDT  43888  43888              100

                                        MEL FAZAL        01                 TICKET # TFR   666817

                                        MELANIE FAZAL
                                        UPTON LOVELL
                                        329 OLDFIELD ROAD
                                        ALTRICHAM CHESHIRE WA14 4QT
                                        ENGLAND
                                        UK
                                          *ACCT - CLOSING BALANCE ******100     *

                                        1X        0      CREDT  43889  43889              100
```

SEC-E-0038538
SEC-SDNY_EPROD-000209090

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            CCM  CODE REBEL CORPORATION (COM)                    DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER      2- 3

*************************** DEBITS ***********************|*********************** CREDITS ***********************
NBR   UNITS PER   BEGINNING     END           TOTAL     NBR   UNITS PER   BEGINNING     END               TOTAL
CTFS    CERT      CERT #      CERT #          UNITS      CTFS    CERT      CERT #      CERT #              UNITS
****************************************************************************************************************

                                          WEN GOODENOUGH      01                          TICKET # TFR   666817

                                          WENDY GOODENOUGH
                                          70 BROOK STREET
                                          WYMESWOLD LEICESTERSHIRE LE12 6TU
                                          ENGLAND
                                          UK

                                              *ACCT - CLOSING BALANCE ******100      *

                                          1X          0     CREDT   43890   43890                          100

                                          VIC LEEDER          01                          TICKET # TFR   666817

                                          VIC LEEDER
                                          OAK HOUSE
                                          38 STATION ROAD NORTH ELMHAM
                                          DEREHAM NORFOLK NR20 5HH
                                          ENGLAND
                                          UK
                                              *ACCT - CLOSING BALANCE ******100      *

                                          1X          0     CREDT   43891   43891                          100

                                          PAU SUTTON          01                          TICKET # TFR   666817

                                          PAUL SUTTON
                                          13 HALL LANE
                                          NINGHAM
                                          NORWICH NR9 4JX
                                          ENGLAND
                                          UK
                                              *ACCT - CLOSING BALANCE ******100      *

                                          1X          0     CREDT   43892   43892                          100

                                          MYR WALFORD         01                          TICKET # TFR   666817

                                          MYRA WALFORD
                                          42 TELFORD AVENUE
                                          LONDON SW2 4XF
                                          ENGLAND
                                          UK

                                              *ACCT - CLOSING BALANCE ******100      *

                                          1X          0     CREDT   43893   43893                          100
```

SEC-E-0038537
SEC-SDNY_EPROD-000209089

SEC-E-0038408

REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION                 CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                            DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                          JOURNAL NUMBER        2-   4

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | EAU TURNER | 01 | | TICKET # TFR | 666817 |
| | | | | | EAUL TURNER | | | | |
| | | | | | FINDERS | | | | |
| | | | | | 20 NUNS WALK WENTWORTH | | | | |
| | | | | | VIRGINIA WATER SURREY GU25 4KT | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | UK | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | * | | |
| | | | | | 1X | 0 | CREDT 43894 | 43894 | 100 |
| | | | | | ZOE KENTWORTHY | 01 | | TICKET # TFR | 666817 |
| | | | | | ZOE KENTWORTHY | | | | |
| | | | | | FINDERS | | | | |
| | | | | | 20 NUNS WALK WENTWORTH | | | | |
| | | | | | VIRGINIA WATER SURREY GU25 4RT | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | UK | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | * | | |
| | | | | | 1X | 0 | CREDT 43895 | 43895 | 100 |
| | | | | | GOR APPELGREN | 01 | | TICKET # TFR | 666817 |
| | | | | | GORAN APPELGREN | | | | |
| | | | | | SIMONSGASSE 25/15 | | | | |
| | | | | | A-1220 VIENNA | | | | |
| | | | | | AUSTRIA | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | * | | |
| | | | | | 1X | 0 | CREDT 43896 | 43896 | 100 |
| | | | | | JAM ASHCROFT | 01 | | TICKET # TFR | 666817 |
| | | | | | JAMES ASHCROFT | | | | |
| | | | | | LITTLE TOTHAM | | | | |
| | | | | | LITTLE MALDON | | | | |
| | | | | | ESSEX CM9 8LU | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | UK | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | * | | |
| | | | | | 1X | 0 | CREDT 43897 | 43897 | 100 |

SEC-E-0038536
SEC-SDNY_EPROD-000209088

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                      DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER        2-   5

******************** DEBITS  ********************************|********************  CREDITS  ********************************
  NBR   UNITS PER   BEGINNING     END        TOTAL  |  NBR   UNITS PER    BEGINNING     END           TOTAL
 CTFS    CERT     CERT #    CERT #          UNITS  | CTFS    CERT      CERT #    CERT #               UNITS
*************************************************|*************************************************

                            DBR BESIMLER       01                       TICKET # TFR   666817

                            DERVISH BESIMLER
                            GIRNE CADDESI NO 37
                            LEFKOSA KKTC
                            TURKEY

                                 *ACCT - CLOSING BALANCE ******100     *

                            1X        0     CREDT  43898   43898              100

                            IAN BARBER         01                       TICKET # TFR   666817

                            IAN BARBER
                            JAMINE HOUSE
                            BLUE MILL LANE
                            ESSEX CM9 6LS
                            ENGLAND
                            UK
                                 *ACCT - CLOSING BALANCE ******100     *

                            1X        0     CREDT  43899   43899              100

                            WIL BENJAMIN       01                       TICKET # TFR   666817

                            WILSON BENJAMIN
                            PO BOX 989
                            SAFAT 13010
                            KUWAIT

                                 *ACCT - CLOSING BALANCE ******100     *

                            1X        0     CREDT  43900   43900              100

                            RIC BRADFORD       01                       TICKET # TFR   666817

                            RICHARD BRADFORD
                            BRADFOR ESTATE OFFICE
                            WESTON-UNDER-LIZZARD
                            SHIFNAL SHROPSHIRE TF11 8JT
                            ENGLAND
                            UK
                                 *ACCT - CLOSING BALANCE ******100     *

                            1X        0     CREDT  43901   43901              100
```

SEC-E-0038535
SEC-SDNY_EPROD-000209087

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                    DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                      JOURNAL NUMBER        2-   6
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|----------|----------------|------------------|------------|-------------|----------|----------------|------------------|------------|-------------|
| | | | | | STE BRADY | 01 | | TICKET # TFR | 666817 |
| | | | | | STEPHEN BRADY | | | | |
| | | | | | PO BOX 409 GIRNE | | | | |
| | | | | | MERSIN 10 | | | | |
| | | | | | TURKEY | | | | |
| | | | | | *ACCT – CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT 43902 | 43902 | 100 |
| | ** TICKET TOTAL | | | 0 | | ** TICKET TOTAL | | | 2,100 |
| | | | | | CON MARLETTA | 01 | | TICKET # TFR | 6666019 |
| | | | | | CONCETTO MARLETTA | | | | |
| | | | | | 9 THE ENCLAVE | | | | |
| | | | | | 2 DALLINGTON STREET | | | | |
| | | | | | CLERKNWELL LONDON EC1V 0BH | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | UK | | | | |
| | | | | | *ACCT – CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT 43906 | 43906 | 100 |
| | | | | | MAR KNOTT | 01 | | TICKET # TFR | 6666019 |
| | | | | | MARTIN KNOTT | | | | |
| | | | | | GESCHUTSWERF 43 | | | | |
| | | | | | 1018AW AMSTERDAM | | | | |
| | | | | | NETHERLANDS | | | | |
| | | | | | *ACCT – CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT 43907 | 43907 | 100 |
| | | | | | ING JOHANNESSO | 01 | | TICKET # TFR | 6666019 |
| | | | | | INGI JOHANNESSON | | | | |
| | | | | | 7 RUE DE SIEGELSBACH | | | | |
| | | | | | 5361 SCHRASSING | | | | |
| | | | | | LUXEMBOURG | | | | |
| | | | | | *ACCT – CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT 43908 | 43908 | 100 |

SEC-E-0038534
SEC-SDNY_EPROD-000209086

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION        CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                       DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                  JOURNAL NUMBER      2-  7
********************** DEBITS  **************************|**********************  CREDITS  *******************
 NBR  UNITS PER  BEGINNING    END        TOTAL       NBR  UNITS PER   BEGINNING     END         TOTAL
 CTFS    CERT    CERT #     CERT #       UNITS       CTFS    CERT     CERT #      CERT #        UNITS
***********************************************************************************************************
                ** TICKET TOTAL         0                  ** TICKET TOTAL                      300

                                              CBR FLEET        01                    TICKET # TFR  6666810

                                              CHRIS FLEET
                                              CROESHALL HALL
                                              CROESHALL LANE
                                              CLWYD LL12 0LR
                                              UNITED KINGDOM
                                              *ACCT - CLOSING BALANCE ******100      *
                                          1X        0     CREDT   43605    43605               100

                                              IAN FLETCHER     01                    TICKET # TFR  6666810

                                              IAN FLETCHER
                                              28 SPEED HOUSE
                                              LONDON  EC2Y 8AT
                                              UNITED KINGDOM

                                              *ACCT - CLOSING BALANCE ******100      *
                                          1X        0     CREDT   43606    43606               100

                                              JON A EDDIS      01                    TICKET # TFR  6666810

                                              JONATHAN A EDDIS
                                              28 SPEED HOUSE
                                              LONDON  EC2Y 8AT
                                              UNITED KINGDOM

                                              *ACCT - CLOSING BALANCE ******100      *
                                          1X        0     CREDT   43607    43607               100

                                              JOH HOWARTH      01                    TICKET # TFR  6666810

                                              JOHN HOWARTH
                                              C1/C2 THE VILLAGE
                                              383/2 MOO 12 SUKHUMVIT RD
                                              NONGPRUE BANGLAMUNG
                                              CHONBURI
                                              THAILAND 20150
                                              *ACCT - CLOSING BALANCE ******100      *
                                          1X        0     CREDT   43608    43608               100
```

SEC-E-0038533
SEC-SDNY_EPROD-000209085

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:    C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                             COM  CODE REBEL CORPORATION (COM)                     DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                        JOURNAL NUMBER        2-  8

*********************** DEBITS *********************|*********************** CREDITS ***********************
NBR   UNITS PER    BEGINNING    END          TOTAL  NBR   UNITS PER    BEGINNING    END          TOTAL
CTFS     CERT      CERT #    CERT #          UNITS  CTFS     CERT      CERT #    CERT #          UNITS
*************************************************** ***************************************************

                                                    PAU GRANT           01                   TICKET # TFR  6666810

                                                    PAUL GRANT
                                                    CFD & EQUILIBRIA
                                                    209/1 K TOWER B 15TH FLR UNIT 3-4
                                                    SUKHUMVIT 21 (ASOKE) KLANGTOEY NUEA
                                                    WATTANA BANGKOK 10110
                                                    THAILAND
                                                    *ACCT - CLOSING BALANCE ******100     *

                                                    1X        0     CREDT   43609   43609         100

                                                    LOU VAMBECK         01                   TICKET # TFR  6666810

                                                    LOUIS VAMBECK
                                                    LYNN MULLIGNAR
                                                    CO WESTMEATH
                                                    IRELAND

                                                    *ACCT - CLOSING BALANCE ******100     *

                                                    1X        0     CREDT   43610   43610         100

                                                    NIG ATKINSON        01                   TICKET # TFR  6666810

                                                    NIGEL ATKINSON
                                                    50 GALVESTON RD
                                                    LONDON SW15 2SA
                                                    UNITED KINGDOM

                                                    *ACCT - CLOSING BALANCE ******100     *

                                                    1X        0     CREDT   43611   43611         100

                                                    NIG BURTON          01                   TICKET # TFR  6666810

                                                    NIGEL SHEKLETON-BURTON
                                                    APT 5109 24TH FLR
                                                    5 SOI SUSAN PLU S SATHORN RD
                                                    TUNGMAHAMEK SATHORN
                                                    BANGKOK 1130
                                                    THAILAND
                                                    *ACCT - CLOSING BALANCE ******100     *

                                                    1X        0     CREDT   43612   43612         100
```

SEC-E-0038532
SEC-SDNY_EPROD-000209084

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION              CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                    DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                        JOURNAL NUMBER         2-   9

******************** DEBITS *********************|******************** CREDITS ********************
 NBR   UNITS PER     BEGINNING     END      TOTAL    NBR   UNITS PER     BEGINNING     END      TOTAL
 CTFS    CERT       CERT #      CERT #     UNITS    CTFS    CERT        CERT #      CERT #     UNITS
*********************************************|*********************************************

                                                  MAR VESTY       01                  TICKET # TFR  6666810

                                                  MARK VESTY
                                                  166/84 ROB BUNING RD
                                                  NAI MUANG SUB DISTRICT
                                                  MUANG DISTRICT
                                                  KHON KAEN 4000
                                                  THAILAND
                                                      *ACCT - CLOSING BALANCE ******100      *

                                                  1X        0     CREDT   43613   43613        100

                                                  CHR WRIGHT      01                  TICKET # TFR  6666810

                                                  CHRIS WRIGHT
                                                  98/64 HILLSIDE VILLAGE
                                                  NONPRUE BANGLAMUNG
                                                  CHONBURI 20150
                                                  THAILAND
                                                      *ACCT - CLOSING BALANCE ******100      *

                                                  1X        0     CREDT   43614   43614        100

                                                  ALA GREENOUGH   01                  TICKET # TFR  6666810

                                                  ALAN GREENOUGH
                                                  27 WOODCHESTER PARK
                                                  BEACONSFIELD
                                                  BUCKINGHAMSHIRE HP9 2TU
                                                  UNITED KINGDOM
                                                      *ACCT - CLOSING BALANCE ******100      *

                                                  1X        0     CREDT   43615   43615        100

                                                  LEE WESTWOOD     01                  TICKET # TFR  6666810

                                                  LEE WESTWOOD
                                                  C/O ISM
                                                  CHERRY TREE FARM
                                                  CHERRY TREE LN
                                                  CHESHIRE WA14 3RZ
                                                  UNITED KINGDOM
                                                      *ACCT - CLOSING BALANCE ******100      *
                                                  1X        0     CREDT   43616   43616        100
```

SEC-E-0038531
SEC-SDNY_EPROD-000209083

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                        DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER        2- 10

**********************   DEBITS   ***********************|************************   CREDITS   ***********************
NBR   UNITS PER   BEGINNING    END          TOTAL     NBR    UNITS PER    BEGINNING     END            TOTAL
CRTS     CERT     CERT #       CERT #       UNITS     CRTS      CERT      CERT #        CERT #          UNITS
****************************************************************************************************************

                                                      ERI PERRY           01                  TICKET # TFR  6666810

                                                      ERIAN PERRY
                                                      VAN DORENBORSCHSTRAAT 1 APT 805
                                                      ZUTPHEN 7203CA
                                                      NETHERLANDS


                                                            *ACCT - CLOSING BALANCE ******100      *

                                                      1X        0      CREDT   43617   43617              100

                                                      RIC DEBASTO         01                  TICKET # TFR  6666810

                                                      RICHARD DEBASTO
                                                      61 CAUSE END RD
                                                      WOOTTON
                                                      BEDFORD MK43 9OE
                                                      UNITED KINGDOM

                                                            *ACCT - CLOSING BALANCE ******100      *

                                                      1X        0      CREDT   43618   43618              100

                                                      STE HARRAGAN        01                  TICKET # TFR  6666810

                                                      STEVE HARRAGAN
                                                      36 BIRCH LN
                                                      STOCK
                                                      ESSEX CM4 9NA
                                                      UNITED KINDOM

                                                            *ACCT - CLOSING BALANCE ******100      *

                                                      1X        0      CREDT   43619   43619              100

                                                      PET VAMBECK         01                  TICKET # TFR  6666810

                                                      PETER VAMBECK
                                                      ARDONAGH
                                                      WALSHESTOWN
                                                      MULLINGAR
                                                      CO WESTMEATH
                                                      IRELAND
                                                            *ACCT - CLOSING BALANCE ******100      *

                                                      1X        0      CREDT   43620   43620              100
```

SEC-E-0038530
SEC-SDNY_EPROD-000209082

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                      DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER      2-  11

*********************** DEBITS  ***********************|*********************** CREDITS  ***********************
NBR   UNITS PER   BEGINNING    END          TOTAL      NBR   UNITS PER   BEGINNING    END          TOTAL
CTFS    CERT     CERT #    CERT #           UNITS      CTFS    CERT     CERT #    CERT #           UNITS
**************************************************************************************************************

                                                      NAL LANYON          01                TICKET # TFR  6666810

                                                      MALCOLM LANYON
                                                      ESSELLE LTD
                                                      PO BOX 53125
                                                      DUBAI
                                                      UNITED ARAB EMIRATES

                                                      *ACCT - CLOSING BALANCE ******100      *

                                                      1X          0      CREDT   43621   43621          100

                                                      ROG POWDRILL        01                TICKET # TFR  6666810

                                                      ROGER POWDRILL
                                                      THE WILLOWS
                                                      SATATION RD
                                                      WOLDONGHAM
                                                      SURREY CR3 7DE
                                                      UNITED KINGDOM
                                                      *ACCT - CLOSING BALANCE ******100      *

                                                      1X          0      CREDT   43622   43622          100

                                                      DEA RICHARDS        01                TICKET # TFR  6666810

                                                      DEAN RICHARDS
                                                      ELM LEA
                                                      MILL LANE
                                                      DUNSFOLD
                                                      SURREY GU8 4LD
                                                      UNITED KINGDOM
                                                      *ACCT - CLOSING BALANCE ******100      *

                                                      1X          0      CREDT   43623   43623          100

                                                      RAY PETTIT          01                TICKET # TFR  6666810

                                                      RAY PETTITT
                                                      CHATEAU DE JUANS LES PINS
                                                      REZ DE CHAUSEE
                                                      62 CHEMIN DU CROUTON
                                                      JUANS LES PINS 06160
                                                      FRANCE
                                                      *ACCT - CLOSING BALANCE ******100      *

                                                      1X          0      CREDT   43624   43624          100
```

SEC-E-0038529
SEC-SDNY_EPROD-000209081

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION            CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                        DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                      JOURNAL NUMBER        2- 12
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | ALI CRANMAR | 01 | | TICKET # TFR | 6666810 |
| | | | | | ALISTAIR CRANMAR | | | | |
| | | | | | FREDERICK VAN EEOENPLEIN 22 | | | | |
| | | | | | 2106 HEEMSTEDE | | | | |
| | | | | | NETHERLANDS | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100      * | | | | |
| | | | | | 1X | 0 | CREDT | 43625   43625 | 100 |
| | | | | | MIC CRAMIER | 01 | | TICKET # TFR | 6666810 |
| | | | | | MICHAEL CRAMIER | | | | |
| | | | | | 1 RUE DE LIMPACH | | | | |
| | | | | | L-4980 RECKANGE-MESS | | | | |
| | | | | | LUXEMBOURG | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100      * | | | | |
| | | | | | 1X | 0 | CREDT | 43626   43626 | 100 |
| | | | | | TAR OCONNOR | 01 | | TICKET # TFR | 6666810 |
| | | | | | TARA O'CONNOR | | | | |
| | | | | | JAN VAN EIJKSTRAAT #27 | | | | |
| | | | | | AMSTERDAM | | | | |
| | | | | | NETHERLANDS | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100      * | | | | |
| | | | | | 1X | 0 | CREDT | 43627   43627 | 100 |
| | | | | | FRI VOEGELI | 01 | | TICKET # TFR | 6666810 |
| | | | | | FRIDOLIN VOEGELI | | | | |
| | | | | | C/O STRELA DEVELOPMENT AG | | | | |
| | | | | | SENNWEIDSTR 45 | | | | |
| | | | | | 6312 STEINHAUSEN | | | | |
| | | | | | SWITZERLAND | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100      * | | | | |
| | | | | | 1X | 0 | CREDT | 43628   43628 | 100 |

SEC-E-0038528
SEC-SDNY_EPROD-000209080

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION        CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                    DATE OF TRANSFER   05/16/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                   JOURNAL NUMBER       2-  13

***********************  DEBITS  ********************|*********************  CREDITS  ***********************
 NBR   UNITS PER     BEGINNING      END         TOTAL   NBR   UNITS PER     BEGINNING      END         TOTAL
CTFS     CERT       CERT #      CERT #         UNITS   CTFS     CERT       CERT #      CERT #         UNITS
***************************************************|***************************************************

                                                       NIC MAHER           01                  TICKET # TFR  6666810

                                                       DR MICHAEL MAHER
                                                       DIRECTOR RADIATION ONCOLOGY
                                                       MATER PRIVATE HOSPITAL
                                                       ECCLES STREET
                                                       DUBLIN 7
                                                       IRELAND
                                                         *ACCT - CLOSING BALANCE ******100     *

                                                       1X          0    CREDT  43629   43629           100

                                                       ROS NIESKENS        01                  TICKET # TFR  6666810

                                                       ROSS NIESKENS
                                                       WANNEPAD 8
                                                       1066 HV
                                                       AMSTERDAM
                                                       NETHERLANDS

                                                         *ACCT - CLOSING BALANCE ******100     *

                                                       1X          0    CREDT  43630   43630           100

                                                       PAT ROBERTS         01                  TICKET # TFR  6666810

                                                       PAT ROBERTS
                                                       25 AMBRA VALE WEST
                                                       CLIFTON WOOD
                                                       BRISTOL BS8 4RD
                                                       ENGLAND
                                                         *ACCT - CLOSING BALANCE ******100     *

                                                       1X          0    CREDT  43631   43631           100

                                                       JOH JACKSON         01                  TICKET # TFR  6666810

                                                       JOHN HOWLAND-JACKSON
                                                       ING
                                                       60 LONDON WALL
                                                       LONDON EC2M 5T2
                                                       ENGLAND

                                                         *ACCT - CLOSING BALANCE ******100     *

                                                       1X          0    CREDT  43632   43632           100
```

SEC-E-0038527
SEC-SDNY_EPROD-000209079

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                         DATE OF TRANSFER    05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                     JOURNAL NUMBER      2- 14

******************* DEBITS  ***********************|*********************** CREDITS  ***********************
NBR   UNITS PER   BEGINNING     END         TOTAL  | NBR   UNITS PER   BEGINNING     END          TOTAL
CTFS    CERT    CERT #      CERT #         UNITS  | CTFS    CERT      CERT #      CERT #          UNITS
*************************************************|*************************************************

                                                   CHA WOOLFORD        01              TICKET # TFR  6666810

                                                   CHARLES WOOLFORD
                                                   42 TELFORD AVENUE
                                                   LONDON SW2 4XF
                                                   ENGLAND


                                                        *ACCT - CLOSING BALANCE ******100     *

                                                   1X        0      CREDT  43633  43633           100

                                                   AND CHANDLER        01              TICKET # TFR  6666810

                                                   ANDREW CHANDLER
                                                   C/O ISM
                                                   CHERRY TREE FARM
                                                   CHERRY TREE LANE
                                                   ROSTHERNE CHESIRE WA14 3RZ
                                                   ENGLAND
                                                        *ACCT - CLOSING BALANCE ******100     *

                                                   1X        0      CREDT  43634  43634           100

                ** TICKET TOTAL            0               ** TICKET TOTAL          3,000


                                                   JOH VANTRIGT        01              TICKET # TFR  6666811

                                                   JOHANNES NICOLASS MARIA VAN TRIGT
                                                   STADIONKADE 41 HS
                                                   1077 PV
                                                   AMSTERDAM
                                                   NETHERLANDS

                                                        *ACCT - CLOSING BALANCE ******100     *

                                                   1X        0      CREDT  43635  43635           100

                                                   BIA JEFFREY         01              TICKET # TFR  6666811

                                                   BIANCA JEFFREY
                                                   AMSTEL BOULEVARD 32
                                                   AMSTERDAM 1096HH
                                                   NETHERLANDS


                                                        *ACCT - CLOSING BALANCE ******100     *

                                                   1X        0      CREDT  43636  43636           100
```

SEC-E-0038526
SEC-SDNY_EPROD-000209078

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIF # 19200J106
                                            COM CODE REBEL CORPORATION (COM)                  DATE OF TRANSFER    05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER      2- 15
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | LIS GELINAS | 01 | | TICKET # TFR | 6666811 |
| | | | | | LISA GELINAS | | | | |
| | | | | | CHURCHILLAAN 31A II | | | | |
| | | | | | AMSTERDAM 1078DD | | | | |
| | | | | | NETHERLANDS | | | | |
| | | | | | *ACCT – CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT 43637 | 43637 | 100 |
| | | | | | JOH COOK | 01 | | TICKET # TFR | 6666811 |
| | | | | | JOHN COOK | | | | |
| | | | | | 21B ST JAMES RD | | | | |
| | | | | | SURBITON | | | | |
| | | | | | SURRET KT6 4QH | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | *ACCT – CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT 43638 | 43638 | 100 |
| | | | | | ROS HYETT | 01 | | TICKET # TFR | 6666811 |
| | | | | | ROSS HYETT | | | | |
| | | | | | PROACT FINANCIAL PLANNING LTD | | | | |
| | | | | | 3 WINDSOR COURT | | | | |
| | | | | | CLARENCE DR | | | | |
| | | | | | HARRORATE HG1 2PE | | | | |
| | | | | | ENGLAND *ACCT – CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT 43639 | 43639 | 100 |
| | | | | | JOH GARVEY | 01 | | TICKET # TFR | 6666811 |
| | | | | | JOHN GARVEY | | | | |
| | | | | | 13 WILLANS AVE | | | | |
| | | | | | ONGAR | | | | |
| | | | | | DUBLIN  D15 | | | | |
| | | | | | IRELAND | | | | |
| | | | | | *ACCT – CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT 43640 | 43640 | 100 |

SEC-E-0038525
SEC-SDNY_EPROD-000209077

SEC-E-0038408

REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION              CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)         DATE OF TRANSFER    05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                        JOURNAL NUMBER       2- 16

| NBR | UNITS PER | BEGINNING | END | TOTAL | NBR | UNITS PER | BEGINNING | END | TOTAL |
| CTFS | CERT | CERT # | CERT # | UNITS | CTFS | CERT | CERT # | CERT # | UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | STE DRURY | 01 | | TICKET # TFR | 6666811 |
| | | | | | STEPHEN DRURY | | | | |
| | | | | | PINCOTT FARM | | | | |
| | | | | | PINCOTT LANE | | | | |
| | | | | | WEST HORSLEY | | | | |
| | | | | | SURREY KT24 6JH | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | *ACCT – CLOSING BALANCE ******100 | | * | | |
| | | | | | 1X | 0 | CREDT 43641 | 43641 | 100 |
| | | | | | DES SHEKLETON | 01 | | TICKET # TFR | 6666811 |
| | | | | | DESMOND SHEKLETON | | | | |
| | | | | | SONAS | | | | |
| | | | | | RATHCONNELL | | | | |
| | | | | | MULLINGER | | | | |
| | | | | | CO WESTMEATH | | | | |
| | | | | | IRELAND | | | | |
| | | | | | *ACCT – CLOSING BALANCE ******100 | | * | | |
| | | | | | 1X | 0 | CREDT 43642 | 43642 | 100 |
| | | | | | NIC GREENSTOCK | 01 | | TICKET # TFR | 6666811 |
| | | | | | NICK GREENSTOCK | | | | |
| | | | | | GATEHOUSE 5TH FLR | | | | |
| | | | | | 1 TUDOR ST | | | | |
| | | | | | LONDON EC4Y 0AH | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | *ACCT – CLOSING BALANCE ******100 | | * | | |
| | | | | | 1X | 0 | CREDT 43643 | 43643 | 100 |
| | | | | | GRA TONGUE | 01 | | TICKET # TFR | 6666811 |
| | | | | | GRAHAM TONGUE | | | | |
| | | | | | 6 FAIR FIELD | | | | |
| | | | | | WALTHAM ON THE WOLDS | | | | |
| | | | | | MELTON MOWBRAY | | | | |
| | | | | | LEICESTERSHIRE LE14 4AX | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | *ACCT – CLOSING BALANCE ******100 | | * | | |
| | | | | | 1X | 0 | CREDT 43644 | 43644 | 100 |

SEC-E-0038524
SEC-SDNY_EPROD-000209076

SEC-E-0038408

REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION           CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                        DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                     JOURNAL NUMBER        2-  17

```
***********************  DEBITS  ********************|***********************  CREDITS  ***********************
NBR   UNITS PER    BEGINNING    END            TOTAL      NBR   UNITS PER    BEGINNING    END            TOTAL
CTFS    CERT      CERT #    CERT #            UNITS      CTFS    CERT      CERT #    CERT #            UNITS
*************************************************************************************************************

                                    BRI WITHINGTON    01                       TICKET # TFR  6666811

                                    BRIAN WITHINGTON
                                    4 BRIGHTWELL CRESCENT
                                    DORRIDGE
                                    SOLIHUKK B93 8HF
                                    ENGLAND

                                    *ACCT - CLOSING BALANCE ******100      *

                                    1X         0      CREDT  43645  43645              100

                                    YVO FLEET         01                       TICKET # TFR  6666811

                                    YVONNE FLEET
                                    CROESHALL HALL
                                    CROESHALL LANE
                                    ROSSETT
                                    CLWYD LL12 OLB
                                    ENGLAND
                                    *ACCT - CLOSING BALANCE ******100      *

                                    1X         0      CREDT  43646  43646              100

                                    MAR GANNICOTT     01                       TICKET # TFR  6666811

                                    MARTYN GANNICOTT
                                    MAY GURNEY
                                    WILLOW HOUSE
                                    9 ASHTON RD
                                    GOLBORNE WARRINGTON WA3 3TS
                                    ENGLAND
                                    *ACCT - CLOSING BALANCE ******100      *

                                    1X         0      CREDT  43647  43647              100

                                    FER MURPHY        01                       TICKET # TFR  6666811

                                    FERGUS MURPHY
                                    7 EAGLE VALLEY
                                    POWERSCOURT DEMESNE
                                    ENNISKERRY
                                    WICKLOW
                                    IRELAND
                                    *ACCT - CLOSING BALANCE ******100      *

                                    1X         0      CREDT  43648  43648              100
```

SEC-E-0038523
SEC-SDNY_EPROD-000209075

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                      DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER        2- 18
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | MAR ANGELY | 01 | | TICKET # TFR | 6666811 |
| | | | | | MARTIN ANGEL | | | | |
| | | | | | 10 LINCOLN AVENUE | | | | |
| | | | | | WIMBLEDON SW19 5JT | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT 43649 | 43649 | 100 |
| | | | | | GEO LIBERMAN | 01 | | TICKET # TFR | 6666811 |
| | | | | | GEOFF LIBERMAN | | | | |
| | | | | | OAKWOOD | | | | |
| | | | | | 108 PARK RD | | | | |
| | | | | | HALE | | | | |
| | | | | | CHESHIRE WA15 95J | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT 43650 | 43650 | 100 |
| | | | | | GEO HAWORTH | 01 | | TICKET # TFR | 6666811 |
| | | | | | GEOFF HAWORTH | | | | |
| | | | | | 88 TOPCLIFF RD | | | | |
| | | | | | SOWERBY | | | | |
| | | | | | THIRSK NORTH YORKSHIRE YO7 1RY | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT 43651 | 43651 | 100 |
| | | | | | GAR HAWKINS | 01 | | TICKET # TFR | 6666811 |
| | | | | | GARY HAWKINS | | | | |
| | | | | | 6 HOLBEIN MEWS | | | | |
| | | | | | LONDON SW1W 8NN | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT 43652 | 43652 | 100 |

SEC-E-0038522
SEC-SDNY_EPROD-000209074

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                        DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER       2- 19

**************************** DEBITS ***************************|*************************** CREDITS ****************************
 NBR   UNITS PER    BEGINNING     END         TOTAL    NBR   UNITS PER     BEGINNING     END               TOTAL
 CTFS    CERT     CERT #    CERT #       UNITS  CTFS    CERT      CERT #    CERT #               UNITS
*******************************************************************************************************************************

                                               CRA HENDRIKX        01                            TICKET # TFR  6666811

                                               CRAIG HENDRIKX
                                               CARO VAN EYCKSTRAAT 7
                                               ZAANDAM
                                               NETHERLANDS

                                                  *ACCT - CLOSING BALANCE ******100       *

                                               1X         0     CREDT   43653    43653             100
-----------------------------------------------------------------------------------------------------------------------------
                                               IAN BUNDOCK         01                            TICKET # TFR  6666811

                                               IAN BUNDOCK
                                               WOODLANDS
                                               GOLF DR
                                               CAMBERLEY
                                               SURREY GU15 1JG
                                               ENGLAND
                                                  *ACCT - CLOSING BALANCE ******100       *

                                               1X         0     CREDT   43654    43654             100
-----------------------------------------------------------------------------------------------------------------------------
                                               JON LANDSBERG       01                            TICKET # TFR  6666811

                                               JONATHAN LANDSBERG
                                               5 DURAND GARDENS
                                               1ONDON SW9 0PS
                                               ENGLAND

                                                  *ACCT - CLOSING BALANCE ******100       *
                                               1X         0     CREDT   43655    43655             100
-----------------------------------------------------------------------------------------------------------------------------
                                               DEB HARRAGAN        01                            TICKET # TFR  6666811

                                               DEBORAH HARRAGAN
                                               ROBINSWOOD
                                               36 BIRCH LANE
                                               STOCK
                                               ESSEX CM4 9NA
                                               ENGLAND
                                                  *ACCT - CLOSING BALANCE ******100       *

                                               1X         0     CREDT   43656    43656             100
*******************************************************************************************************************************
```

SEC-E-0038521
SEC-SDNY_EPROD-000209073

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION           CUSIP # 19200J106
                                            CGM  CODE REBEL CORPORATION (CGM)                   DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                     JOURNAL NUMBER        2- 20
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | GIL LANDSBERG | 01 | | TICKET # TFR | 6666811 |
| | | | | | GILLIAN LANDSBERG | | | | |
| | | | | | 5 DURAND GARDANS | | | | |
| | | | | | LONDON SW9 0PS | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******200    * | | | | |
| | | | | | 1X | 0 | CREDT  43657 | 43657 | 100 |
| | | | | | 1X | 0 | CREDT  43658 | 43658 | 100 |
| | | | | | RAY DIX | 01 | | TICKET # TFR | 6666811 |
| | | | | | RAY DIX | | | | |
| | | | | | 31 MOUNTAINVIEW ROAD | | | | |
| | | | | | ORPINGTON | | | | |
| | | | | | KENT BR6 0HN | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100    * | | | | |
| | | | | | 1X | 0 | CREDT  43659 | 43659 | 100 |
| | | | | | MEL DIX | 01 | | TICKET # TFR | 6666811 |
| | | | | | MEL DIX | | | | |
| | | | | | 31 MOUNTAINVIEW ROAD | | | | |
| | | | | | ORPINGTON | | | | |
| | | | | | KENT BR6 0HN | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100    * | | | | |
| | | | | | 1X | 0 | CREDT  43660 | 43660 | 100 |
| | | | | | TER FARROW | 01 | | TICKET # TFR | 6666811 |
| | | | | | TERRY FARROW | | | | |
| | | | | | 47 TOWN COURT CRESCENT | | | | |
| | | | | | PETS WOOD | | | | |
| | | | | | KENT BPJ 1PH | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100    * | | | | |
| | | | | | 1X | 0 | CREDT  43661 | 43661 | 100 |

SEC-E-0038520
SEC-SDNY_EPROD-000209072

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                          DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER       2- 21

*********************** DEBITS  ************************ *********************** CREDITS ************************
NBR    UNITS PER   BEGINNING     END          TOTAL    NBR    UNITS PER   BEGINNING     END          TOTAL
CTFS     CERT      CERT #      CERT #         UNITS    CTFS     CERT      CERT #      CERT #         UNITS
************************************************************************************************************

                                                        JEA VANDENBROE    01                   TICKET # TFR  6666811

                                                        JEAN-PIERRE VAN DEN BROECK
                                                        KLEINE GANZENDRIES 13
                                                        PELLENBERG 3212
                                                        BELGIUM

                                                            *ACCT - CLOSING BALANCE ******100      *

                                                        1X        0      CREDT  43662   43662           100

                                                        RIT VANDENBROE    01                   TICKET # TFR  6666811

                                                        RITA VAN DEN BROECK
                                                        KLEINE GANZENDRIES 13
                                                        PELLENBERG 3212
                                                        BELGIUM

                                                            *ACCT - CLOSING BALANCE ******100      *

                                                        1X        0      CREDT  43663   43663           100

                                                        JOH BEEDEN        01                   TICKET # TFR  6666811

                                                        JOHN BEEDEN
                                                        6570 TWISS ROAD
                                                        KILBRIDE  L0P 1G0
                                                        ONTARIO

                                                            *ACCT - CLOSING BALANCE ******100      *

                                                        1X        0      CREDT  43664   43664           100

                                                        STE TROWBRIDGE    01                   TICKET # TFR  6666811

                                                        STEPHEN TROWBRIDGE
                                                        LOWER HOUSE FARM
                                                        RENWICK PARK
                                                        ELLESMERE SY12 9AJ
                                                        ENGLAND

                                                            *ACCT - CLOSING BALANCE ******100      *

                                                        1X        0      CREDT  43665   43665           100

                        ** TICKET TOTAL        0                            ** TICKET TOTAL        3,100
```

SEC-E-0038519
SEC-SDNY_EPROD-000209071

SEC-E-0038408

REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION              CUSIP # 19200J106
                          COM  CODE REBEL CORPORATION (COM)                          DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                       JOURNAL NUMBER      2- 22

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | STE ROBINSON | 01 | | TICKET # TFR | 6666812 |
| | | | | | STEVE ROBINSON | | | | |
| | | | | | 426 ILAM ROAD | | | | |
| | | | | | CHRISTCHURCH 8052 | | | | |
| | | | | | NEW ZEALAND | | | | |
| | | | | | *ACCT – CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT | 43666   43666 | 100 |
| | | | | | NAV TAKIAR | 01 | | TICKET # TFR | 6666812 |
| | | | | | TIM MOOREHEAD | | | | |
| | | | | | KILPATRICK | | | | |
| | | | | | BUNBROSNA | | | | |
| | | | | | MULLINGAR COUNTY | | | | |
| | | | | | WESTMEATH | | | | |
| | | | | | IRELAND | | | | |
| | | | | | *ACCT – CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT | 43667   43667 | 100 |
| | | | | | NAV TAKIAR | 01 | | TICKET # TFR | 6666812 |
| | | | | | NAVEEN TAKIAR | | | | |
| | | | | | 32 SANDHURST DRIVE | | | | |
| | | | | | WILMSLOW | | | | |
| | | | | | CHESHIRE SK9 2GP | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | UNITED KINGDOM | | | | |
| | | | | | *ACCT – CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT | 43668   43668 | 100 |
| | | | | | NEI MEHTA | 01 | | TICKET # TFR | 6666812 |
| | | | | | NEIL MEHTA | | | | |
| | | | | | 1 A FORGE CLOSE | | | | |
| | | | | | FARNHAM | | | | |
| | | | | | SURREY GU9 9PX | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | UNITED KINGDOM | | | | |
| | | | | | *ACCT – CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT | 43669   43669 | 100 |

SEC-E-0038518
SEC-SDNY_EPROD-000209070

SEC-E-0038408

REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION           CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                      DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                     JOURNAL NUMBER        2- 23

| NBR | UNITS PER | BEGINNING | END | TOTAL | NBR | UNITS PER | BEGINNING | END | TOTAL |
| CTFS | CERT | CERT # | CERT # | UNITS | CTFS | CERT | CERT # | CERT # | UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | UNA MONAGHAN | 01 | | TICKET # TFR | 6666812 |
| | | | | | UNA MONAGHAN | | | | |
| | | | | | PO BOX 11516 | | | | |
| | | | | | DHAHRAN 31311 | | | | |
| | | | | | SAUDI ARABIA | | | | |
| | | | | | *ACCT – CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT 43670 | 43670 | 100 |
| | | | | | DON GODWIN | 01 | | TICKET # TFR | 6666812 |
| | | | | | DON GODWIN | | | | |
| | | | | | 10 CARRWOOD | | | | |
| | | | | | HALE BARNS | | | | |
| | | | | | CHESHIRE WA15 0EE | | | | |
| | | | | | UNITED KINGDOM | | | | |
| | | | | | *ACCT – CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT 43671 | 43671 | 100 |
| | | | | | PET WRIGHT | 01 | | TICKET # TFR | 6666812 |
| | | | | | PETE WRIGHT | | | | |
| | | | | | AMPHLETT HOUSE | | | | |
| | | | | | 27A NETTLEHAM ROAD | | | | |
| | | | | | LINCOLN | | | | |
| | | | | | LICOLNSHIRE ENGLAND | | | | |
| | | | | | UNITED KINGDOM | | | | |
| | | | | | *ACCT – CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT 43672 | 43672 | 100 |
| | | | | | SEA MALONE | 01 | | TICKET # TFR | 6666812 |
| | | | | | SEAN MALONE | | | | |
| | | | | | 8 KINNAIRD AVENUE | | | | |
| | | | | | BROMLEY | | | | |
| | | | | | KENT BR1 4HG | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | UNITED KINGDOM | | | | |
| | | | | | *ACCT – CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT 43673 | 43673 | 100 |

SEC-E-0038517
SEC-SDNY_EPROD-000209069

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   CJ98 CODE REBEL CORPORATION        CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                      DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                         JOURNAL NUMBER        2-  24
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | DAV FISCHEL | 01 | | TICKET # TFR | 6666812 |
| | | | | | DAVID FISCHEL | | | | |
| | | | | | SWEET HILL FARM | | | | |
| | | | | | SCHOOL LANE ASHURST MR STEYNING | | | | |
| | | | | | WEST ESSEX BN44 3AY | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | UNITED KINGDOM | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDIT  43674 | 43674 | 100 |
| | | | | | BIP PATEL | 01 | | TICKET # TFR | 6666812 |
| | | | | | BIPIN PATEL | | | | |
| | | | | | 34 BEGGARS LANE | | | | |
| | | | | | LEICESTER LE3 3NQ | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | UNITED KINGDOM | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDIT  43675 | 43675 | 100 |
| | | | | | SIM GOODENOUGH | 01 | | TICKET # TFR | 6666812 |
| | | | | | SIMON GOODENOUGH | | | | |
| | | | | | 70 BROOK STREET | | | | |
| | | | | | WIMESWOLD | | | | |
| | | | | | LEICESTERSHIRE LE12 6TU | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | UNITED KINGDOM | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDIT  43676 | 43676 | 100 |
| | | | | | MAR CASTALDO | 01 | | TICKET # TFR | 6666812 |
| | | | | | MARCO CASTALDO | | | | |
| | | | | | C/O CREDIT SUISSE | | | | |
| | | | | | CORSO D' ITALIA | | | | |
| | | | | | 00198 ROME | | | | |
| | | | | | ITALY | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDIT  43677 | 43677 | 100 |

SEC-E-0038516
SEC-SDNY_EPROD-000209068

SEC-E-0038408

REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:    C398 CODE REBEL CORPORATION              CUSIP # 19200J106
                                             COM  CODE REBEL CORPORATION (COM)                          DATE OF TRANSFER    05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                        JOURNAL NUMBER       2- 25

| NBR  | UNITS PER | BEGINNING | END    | TOTAL | NBR  | UNITS PER | BEGINNING | END    | TOTAL |
| CTFS | CERT      | CERT #    | CERT # | UNITS | CTFS | CERT      | CERT #    | CERT # | UNITS |

LUC MATTIOLI          01                          TICKET # TFR  6666812

LUCA MATTIOLI
VIA FLAMINIA 19
ROME 00196
ITALY

*ACCT - CLOSING BALANCE ******100     *

1X          0     CREDT    43678    43678              100

TIM GRAVENEY          01                          TICKET # TFR  6666812

TIM GRAVENEY
C/O OAKLEY CREDIT LIMITED
EAGLE TOWER, MONPELLIER DRIVE
CHELTENHAM
GLOS GL50 1TA ENGLAND
UNITED KINGDOM
*ACCT - CLOSING BALANCE ******100     *

1X          0     CREDT    43679    43679              100

RIC COOMBS            01                          TICKET # TFR  6666812

RICHARD COOMBS
GREENFIELD
6 BELVOIR ROAD
LEICS NG13 0BG
ENGLAND
UK
*ACCT - CLOSING BALANCE ******100     *

1X          0     CREDT    43680    43680              100

PIE THERON            01                          TICKET # TFR  6666812

PIETER THERON
C/O LANDMARK MANAGEMENT
VILLA GRASIELLA
17 AVENUE DE LA COSTA
MC 98000
MONACO
*ACCT - CLOSING BALANCE ******100     *

1X          0     CREDT    43681    43681              100

SEC-E-0038515
SEC-SDNY_EPROD-000209067

SEC-E-0038408

```
REPORT EAJYC1 DAILY TRANSFER JOURNAL FOR:    C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                             COM  CODE REBEL CORPORATION (COM)               DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                     JOURNAL NUMBER        2- 26
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | MAR BLUNDELL | 01 | | TICKET # TFR | 6666812 |
| | | | | | MARK BLUNDELL | | | | |
| | | | | | THREE WAYS | | | | |
| | | | | | SANDY LANE | | | | |
| | | | | | COBHAM KT11 2EU | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | UNITED KINGDOM | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT 43682 | 43682 | 100 |
| | | | | | MIC FRANK | 01 | | TICKET # TFR | 6666812 |
| | | | | | MICHAEL FRANK | | | | |
| | | | | | 26 FENWICK ROAD | | | | |
| | | | | | LONDON SE15 4HW | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | UK | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT 43683 | 43683 | 100 |
| | | | | | PET MULLEN | 01 | | TICKET # TFR | 6666812 |
| | | | | | PETER MULLEN | | | | |
| | | | | | 16 ALEXANDER SQUARE | | | | |
| | | | | | LONDON SW3 2AX | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | UK | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT 43684 | 43684 | 100 |
| | | | | | CLI PIGGOTT | 01 | | TICKET # TFR | 6666812 |
| | | | | | CLINTON PIGGOTT | | | | |
| | | | | | 36 CRABTREE CLOSE | | | | |
| | | | | | PLYMOUTH PL3 6PL | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | UK | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT 43685 | 43685 | 100 |

SEC-E-0038514
SEC-SDNY_EPROD-000209066

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:    C398 CODE REBEL CORPORATION            CUSIP # 19200J106
                                             COM  CODE REBEL CORPORATION (COM)                          DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                        JOURNAL NUMBER        2-  27
************************** DEBITS ***************************|*************************** CREDITS ****************************
NBR   UNITS PER    BEGINNING    END           TOTAL       | NBR   UNITS PER    BEGINNING    END           TOTAL
CTFS    CERT     CERT #      CERT #          UNITS       | CTFS    CERT      CERT #      CERT #          UNITS
*********************************************************|********************************************************
                                                        |
                                                        | CLA VERITIERO       01                    TICKET # TFR  6666812
                                                        |
                                                        | CLAUDIO VERITIERO
                                                        | 37 VICTORIA AVENUE
                                                        | DIDSBURY
                                                        | MANCHESTERM20 2QX
                                                        | ENGLAND
                                                        | UK
                                                        | *ACCT - CLOSING BALANCE ******100      *
                                                        |
                                                        | 1X         0     CREDT  43686    43686              100
                                                        |
                                                        | CLA VERITIERO       02                    TICKET # TFR  6666812
                                                        |
                                                        | CLARE VERITIERO
                                                        | 37 VICTORIA AVENUE
                                                        | DIDSBURY
                                                        | MANCHESTERM20 2QX
                                                        | ENGLAND
                                                        | UK
                                                        | *ACCT - CLOSING BALANCE ******100      *
                                                        |
                                                        | 1X         0     CREDT  43687    43687              100
                                                        |
                                                        | HEL LIBERMAN        01                    TICKET # TFR  6666812
                                                        |
                                                        | HELEN LIBERMAN
                                                        | OAKWOOD
                                                        | 108 PARK ROAD
                                                        | HALE CHESHIRE WA15 9SJ
                                                        | ENGLAND
                                                        | UK
                                                        | *ACCT - CLOSING BALANCE ******100      *
                                                        |
                                                        | 1X         0     CREDT  43688    43688              100
                                                        |
                                                        | LEE IBBOTSON        01                    TICKET # TFR  6666812
                                                        |
                                                        | LEE IBBOTSON
                                                        | ROOM A210
                                                        | 196/35 MOO10 SOI15 PATTAYA SECOND ROAD
                                                        | NONG PRUE BANGLAMUNG
                                                        | CHON BURI 20190
                                                        | THAILAND
                                                        | *ACCT - CLOSING BALANCE ******100      *
                                                        |
                                                        | 1X         0     CREDT  43689    43689              100
```

SEC-E-0038513
SEC-SDNY_EPROD-000209065

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION        CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                     DATE OF TRANSFER   05/16/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                   JOURNAL NUMBER      2-  28
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | STE JONES        01 | | | TICKET # TFR | 6666812 |
| | | | | | STEWART JONES | | | | |
| | | | | | C/O ISM | | | | |
| | | | | | CHERRY TREE FARM, CHERRY TREE LANE | | | | |
| | | | | | ROSTHERNE, CHESHIRE WA14 3 RZ | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | UK | | | | |
| | | | | | *ACCT – CLOSING BALANCE ******100      * | | | | |
| | | | | | 1X | 0 | CREDT  43690 | 43690 | 100 |
| | | | | | ROG MCDOWELL     01 | | | TICKET # TFR | 6666812 |
| | | | | | ROGER MCDOWELL | | | | |
| | | | | | CARNWORTH LODGE | | | | |
| | | | | | 295 ASHLEY ROAD | | | | |
| | | | | | HALE, CHESHIRE WA14 3NH | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | UK | | | | |
| | | | | | *ACCT – CLOSING BALANCE ******100      * | | | | |
| | | | | | 1X | 0 | CREDT  43691 | 43691 | 100 |
| | | | | | RAC CARNWORTH    01 | | | TICKET # TFR | 6666812 |
| | | | | | RACH CARNWORTH LODGE | | | | |
| | | | | | 295 ASHLEY ROAD | | | | |
| | | | | | HALE | | | | |
| | | | | | CHESHIRE WA14 3NH | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | UK | | | | |
| | | | | | *ACCT – CLOSING BALANCE ******100      * | | | | |
| | | | | | 1X | 0 | CREDT  43692 | 43692 | 100 |
| | ** TICKET TOTAL | | | 0 | | ** TICKET TOTAL | | | 2,700 |
| | | | | | PET MOTION       01 | | | TICKET # TFR | 6666813 |
| | | | | | PETER MOTION | | | | |
| | | | | | FONTERA CO OPERATIVE GROUP LTD | | | | |
| | | | | | FONTERA CENTRE | | | | |
| | | | | | 9 PRINCESS ST | | | | |
| | | | | | AUKLAND 1142 | | | | |
| | | | | | NEW ZEALAND | | | | |
| | | | | | *ACCT – CLOSING BALANCE ******100      * | | | | |
| | | | | | 1X | 0 | CREDT  43693 | 43693 | 100 |

SEC-E-0038512
SEC-SDNY_EPROD-000209064

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                    DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                          JOURNAL NUMBER        2- 29

*********************** DEBITS  ***********************|*********************** CREDITS  ***********************
  NBR  UNITS PER    BEGINNING     END       TOTAL      NBR  UNITS PER    BEGINNING     END        TOTAL
  CTFS   CERT      CERT #       CERT #      UNITS      CTFS   CERT      CERT #       CERT #       UNITS
  *********************************************************************************************************
                                                       ROB DEVILLERS      01                TICKET # TFR  6666813

                                                       ROB DEVILLERS
                                                       MEADOWS 2
                                                       STREET 13
                                                       VILLA 19
                                                       DUBAI
                                                       UNITED ARAB EMIRATES
                                                       *ACCT - CLOSING BALANCE ******100      *

                                                       1X         0     CREDT   43694   43694            100

                                                       MAR JONES          01                TICKET # TFR  6666813

                                                       MARK NEWTON-JONES
                                                       PENSBY LODGE
                                                       QUARRY ROAD EAST
                                                       HESWALL
                                                       WIRRAL CH6 06RS
                                                       ENGLAND
                                                       *ACCT - CLOSING BALANCE ******100      *

                                                       1X         0     CREDT   43695   43695            100

                                                       PAU BUCHANAN       01                TICKET # TFR  6666813

                                                       PAUL BUCHANAN
                                                       CODLESTON FARM
                                                       KINNERTON ROAD
                                                       CODLESTON
                                                       CHESHIRE CH4 9LP
                                                       ENGLAND
                                                       *ACCT - CLOSING BALANCE ******100      *

                                                       1X         0     CREDT   43696   43696            100

                                                       DAN HOGAN          01                TICKET # TFR  6666813

                                                       DANIEL HOGAN
                                                       LODGE FARM
                                                       HELMSHORE
                                                       EDLCOMBE
                                                       LANCASHIRE BL8 4PQ
                                                       ENGLAND
                                                       *ACCT - CLOSING BALANCE ******100      *

                                                       1X         0     CREDT   43697   43697            100
```

SEC-E-0038511
SEC-SDNY_EPROD-000209063

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                     DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                     JOURNAL NUMBER       2- 30
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | KEN HALSTEAD | 01 | | TICKET # TFR | 6666813 |
| | | | | | KEN HALSTEAD | | | | |
| | | | | | WHITEHOUSE CONDOTLE | | | | |
| | | | | | 596/2 MOO 10 SOI 13 PATTAYA 2ND RD | | | | |
| | | | | | NONGPRUE BANGLAMUNG | | | | |
| | | | | | CHONBURI 20150 | | | | |
| | | | | | THAILAND | | | | |
| | | | | | *ACCT – CLOSING BALANCE ******100 | | * | | |
| | | | | | 1X | 0 | CREDT 43698 | 43698 | 100 |
| | | | | | ONY IGWE | 01 | | TICKET # TFR | 6666813 |
| | | | | | ONY IGWE | | | | |
| | | | | | 70 MARIAM WALK | | | | |
| | | | | | SINGAPORE 507117 | | | | |
| | | | | | THAILAND | | | | |
| | | | | | *ACCT – CLOSING BALANCE ******100 | | * | | |
| | | | | | 1X | 0 | CREDT 43699 | 43699 | 100 |
| | | | | | PHI EVANS | 01 | | TICKET # TFR | 6666813 |
| | | | | | PHILL EVANS | | | | |
| | | | | | THE WICKETS | | | | |
| | | | | | 32 BOUGHTON HALL AVENUE | | | | |
| | | | | | BOUGHTON | | | | |
| | | | | | CHESTER CH3 5EL | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | *ACCT – CLOSING BALANCE ******100 | | * | | |
| | | | | | 1X | 0 | CREDT 43700 | 43700 | 100 |
| | | | | | THO KOENIG | 01 | | TICKET # TFR | 6666813 |
| | | | | | THOMAS KOENIG | | | | |
| | | | | | MURHAN TOWER APT 504 | | | | |
| | | | | | DUBAI MARINA | | | | |
| | | | | | DUBAI | | | | |
| | | | | | UNITED ARAB EMIRATES | | | | |
| | | | | | *ACCT – CLOSING BALANCE ******100 | | * | | |
| | | | | | 1X | 0 | CREDT 43701 | 43701 | 100 |

SEC-E-0038510
SEC-SDNY_EPROD-000209062

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                      DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                     JOURNAL NUMBER        2-  31
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | PET MALLEY | 01 | | TICKET # TFR | 6666813 |
| | | | | | PETER MALLEY | | | | |
| | | | | | PO BOX 69 | | | | |
| | | | | | IZINGA RIDGE | | | | |
| | | | | | 4021 | | | | |
| | | | | | KWAZULU NATAL | | | | |
| | | | | | SOUTH AFRICA | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100      * | | | | |
| | | | | | 1X | 0 | CREDT  43702 | 43702 | 100 |
| | | | | | EMM COOMBS | 01 | | TICKET # TFR | 6666813 |
| | | | | | EMMA COOMBS | | | | |
| | | | | | GREENFIELD | | | | |
| | | | | | 6 BLEVOIR  RD | | | | |
| | | | | | BOTTESFORD | | | | |
| | | | | | LEICS NG13 0BG | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100      * | | | | |
| | | | | | 1X | 0 | CREDT  43703 | 43703 | 100 |
| | | | | | LAU NARRAINA | 01 | | TICKET # TFR | 6666813 |
| | | | | | LAURENS NARRAINA | | | | |
| | | | | | LANGEWEG 19 | | | | |
| | | | | | 3090 OVERIJSE | | | | |
| | | | | | BELGIUM | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100      * | | | | |
| | | | | | 1X | 0 | CREDT  43704 | 43704 | 100 |
| | | | | | WIL FARRANT | 01 | | TICKET # TFR | 6666813 |
| | | | | | WILLIAM FARRANT | | | | |
| | | | | | GREAT ROPERS HALL | | | | |
| | | | | | BURES | | | | |
| | | | | | SUFFOLK CO85JX | | | | |
| | | | | | UNITED KINGDOM | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100      * | | | | |
| | | | | | 1X | 0 | CREDT  43705 | 43705 | 100 |

SEC-E-0038509
SEC-SDNY_EPROD-000209061

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                       DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                     JOURNAL NUMBER        2- 32
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | KIE MCSTRAW | 01 | | TICKET # TFR | 6666813 |
| | | | | | KIERAN MCSTRAW | | | | |
| | | | | | PO BOX 932 | | | | |
| | | | | | WILLIAMSTOWN | | | | |
| | | | | | VICTORIA 3016 | | | | |
| | | | | | AUSTRALIA | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100   * | | | | |
| | | | | | 1X | 0 | CREDT   43706 | 43706 | 100 |
| | | | | | ADE E ALDRIDGE | 01 | | TICKET # TFR | 6666813 |
| | | | | | ADELE ELIZABETH ALDRIDGE | | | | |
| | | | | | PO BOX 932 | | | | |
| | | | | | WILLIAMSTOWN | | | | |
| | | | | | VICTORIA 3016 | | | | |
| | | | | | AUSTRALIA | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100   * | | | | |
| | | | | | 1X | 0 | CREDT   43707 | 43707 | 100 |
| | | | | | BRE LAVERY | 01 | | TICKET # TFR | 6666813 |
| | | | | | BRENDON LAVERY | | | | |
| | | | | | UNIT 2 82 PARK ST | | | | |
| | | | | | MOONEE PONDS | | | | |
| | | | | | VICTORIA 3039 | | | | |
| | | | | | AUSTRALIA | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100   * | | | | |
| | | | | | 1X | 0 | CREDT   43708 | 43708 | 100 |
| | | | | | STU CANWELL | 01 | | TICKET # TFR | 6666813 |
| | | | | | STUART CANWELL | | | | |
| | | | | | C/O ICAP | | | | |
| | | | | | BROADGATE #1 | | | | |
| | | | | | LONDON EC2M 7UR | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100   * | | | | |
| | | | | | 1X | 0 | CREDT   43709 | 43709 | 100 |

SEC-E-0038508
SEC-SDNY_EPROD-000209060

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:    C398 CODE REBEL CORPORATION        CUSIP # 19200J106
                                             COM  CODE REBEL CORPORATION (COM)                     DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                   JOURNAL NUMBER      2-  33
```

| NBR | UNITS PER | BEGINNING | END | TOTAL | NBR | UNITS PER | BEGINNING | END | TOTAL |
|-----|-----------|-----------|-----|-------|-----|-----------|-----------|-----|-------|
| CTFS | CERT | CERT # | CERT # | UNITS | CTFS | CERT | CERT # | CERT # | UNITS |
| | | | | | AND GOULD | 01 | | TICKET # TFR  6666813 | |
| | | | | | ANDY GOULD | | | | |
| | | | | | 8 SHELDON CLOSE | | | | |
| | | | | | CHESNUT | | | | |
| | | | | | HERTS EN7 6RH | | | | |
| | | | | | UNITED KINGDOM | | | | |
| | | | | | *ACCT – CLOSING BALANCE ******100 | | * | | |
| | | | | | 1X | 0 | CREDT  43710 | 43710 | 100 |
| | | | | | DAV CLEWS | 01 | | TICKET # TFR  6666813 | |
| | | | | | DAVID CLEWS | | | | |
| | | | | | 35 BROCKHURST LANE | | | | |
| | | | | | DICKENS HEATH SOLIHULL | | | | |
| | | | | | WEST MIDLANDS B90 1RG | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | *ACCT – CLOSING BALANCE ******100 | | * | | |
| | | | | | 1X | 0 | CREDT  43711 | 43711 | 100 |
| | | | | | NORTH | 01 | | TICKET # TFR  6666813 | |
| | | | | | NORTH BARN | | | | |
| | | | | | FOREHILL FARM | | | | |
| | | | | | NEW MOAT | | | | |
| | | | | | HAVERDWEST SA63 4RE | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | *ACCT – CLOSING BALANCE ******100 | | * | | |
| | | | | | 1X | 0 | CREDT  43712 | 43712 | 100 |
| | | | | | ADU ADVANEY | 01 | | TICKET # TFR  6666813 | |
| | | | | | ADU ADVANEY | | | | |
| | | | | | SMIDSWATER 14 | | | | |
| | | | | | DEN HAAG | | | | |
| | | | | | NETHERLANDS | | | | |
| | | | | | *ACCT – CLOSING BALANCE ******100 | | * | | |
| | | | | | 1X | 0 | CREDT  43713 | 43713 | 100 |

SEC-E-0038507
SEC-SDNY_EPROD-000209059

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION           CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                     DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                        JOURNAL NUMBER        2-  34
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | KEV MCLEOD | 01 | | TICKET # TFR | 6666813 |
| | | | | | KEVIN MCLEOD | | | | |
| | | | | | ANEURIN HOUSE ASTONBURY FARM | | | | |
| | | | | | ASTON HERTS | | | | |
| | | | | | HERTS SG2 7EG | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT 43714 | 43714 | 100 |
| | | | | | JOH HERBERT | 01 | | TICKET # TFR | 6666813 |
| | | | | | JOHN HERBERT | | | | |
| | | | | | DRYHILL OAST | | | | |
| | | | | | DRYHILL LANE | | | | |
| | | | | | SUNDRIDGE SEVENOAKS TN14 6AA | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT 43715 | 43715 | 100 |
| | | | | | EAN PELTTARI | 01 | | TICKET # TFR | 6666813 |
| | | | | | HANNU PELTTARI | | | | |
| | | | | | KAAPELIKADU 7 | | | | |
| | | | | | JARENPAA 04400 | | | | |
| | | | | | FINLAND | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT 43716 | 43716 | 100 |
| | | | | | STE COHEN | 01 | | TICKET # TFR | 6666813 |
| | | | | | STEVEN COHEN | | | | |
| | | | | | 410 CLEVEDON KAWAKAWA RD | | | | |
| | | | | | CLEVEDON | | | | |
| | | | | | AUKLAND | | | | |
| | | | | | NEW ZEALAND | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT 43717 | 43717 | 100 |

SEC-E-0038506

SEC-SDNY_EPROD-000209058

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION        CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                        DATE OF TRANSFER    05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                  JOURNAL NUMBER         2-  35
```

| NBR | UNITS PER | BEGINNING | END | TOTAL | NBR | UNITS PER | BEGINNING | END | TOTAL |
|-----|-----------|-----------|-----|-------|-----|-----------|-----------|-----|-------|
| CTFS | CERT | CERT # | CERT # | UNITS | CTFS | CERT | CERT # | CERT # | UNITS |

```
                                              MAR EVANS            01                    TICKET # TFR  6666813

                                              MARTIN EVANS
                                              103 PLAISTOW LANE
                                              BROMLEY
                                              KENT BR1 3AR
                                              ENGLAND

                                                 *ACCT - CLOSING BALANCE ******100      *

                                              1X           0      CREDT  43718   43718              100

              ** TICKET TOTAL            0                                  ** TICKET TOTAL       2,600


                                              PET HOOSON           01                    TICKET # TFR  6666814

                                              PETER HOOSON
                                              33A LEAM TERRACE
                                              LEAMINGTON SPA, WARWICKSHIRE CV31 1BQ
                                              ENGLAND
                                              UK

                                                 *ACCT - CLOSING BALANCE ******100      *

                                              1X           0      CREDT  43719   43719              100

                                              JIM STAUNTON         01                    TICKET # TFR  6666814

                                              JIMMY STAUNTON
                                              19 WATERS VILLE PONTOON ROAD
                                              CASTLEBAR, COUNTY MAYO
                                              SOUTH IRELAND

                                                 *ACCT - CLOSING BALANCE ******100      *

                                              1X           0      CREDT  43720   43720              100

                                              NIC HARRIS           01                    TICKET # TFR  6666814

                                              NICHOLAS HARRIS
                                              2 KINGS COTTAGES
                                              FARNHAM SURREY GU10 3DE
                                              ENGLAND
                                              UK

                                                 *ACCT - CLOSING BALANCE ******100      *

                                              1X           0      CREDT  43721   43721              100
```

SEC-E-0038505
**SEC-SDNY_EPROD-000209057**

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            CCM CODE REBEL CORPORATION (COM)                    DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                      JOURNAL NUMBER      2- 36

**********************   DEBITS   ***********************|***********************   CREDITS   ***********************
 NBR   UNITS PER    BEGINNING     END        TOTAL      | NBR   UNITS PER    BEGINNING     END        TOTAL
 CTFS    CERT      CERT #     CERT #         UNITS      | CTFS    CERT      CERT #     CERT #         UNITS
******************************************************************************************************************

                                                         PHI DAVIS        01                    TICKET # TFR  6666814

                                                         PHILLIP DAVIS
                                                         2 THE CEDARS
                                                         PEACHHAVEN
                                                         EAST SUSSEX BN10 7SZ
                                                         ENGLAND
                                                         UK
                                                              *ACCT - CLOSING BALANCE ******100      *
                                                         1X        0     CREDT   43722    43722               100

                                                         STE MINKEY       01                    TICKET # TFR  6666814

                                                         STEVEN MINKEY
                                                         5 FIVE OAKS
                                                         SOUTH BENFLEET
                                                         ESSEX SS7 1SE
                                                         ENGLAND
                                                         UK
                                                              *ACCT - CLOSING BALANCE ******100      *
                                                         1X        0     CREDT   43723    43723               100

                                                         MIC F HALL       01                    TICKET # TFR  6666814

                                                         MICHAEL FRANK HALL
                                                         APT 212 RIO REAL PLAYA
                                                         LOS MONTEROS
                                                         MARBELLA 29600
                                                         SPAIN

                                                              *ACCT - CLOSING BALANCE ******100      *
                                                         1X        0     CREDT   43724    43724               100

                                                         COL GAMBLE       01                    TICKET # TFR  6666814

                                                         COLIN GAMBLE
                                                         13 DARTANREE TYNAN
                                                         CO. ARMAGH BT6640T
                                                         NORTHERN IRELAND

                                                              *ACCT - CLOSING BALANCE ******100      *
                                                         1X        0     CREDT   43725    43725               100
```

SEC-E-0038504
SEC-SDNY_EPROD-000209056

SEC-E-0038408

REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                            DATE OF TRANSFER    05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                     JOURNAL NUMBER       2-  37

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | MAG GUNDERSEN | 01 | | TICKET # TFR | 6666814 |
| | | | | | MAGNUS GUNDERSEN | | | | |
| | | | | | 3 GASPAR MEWS | | | | |
| | | | | | LGNON SW5 ONE | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | UK | | | | |
| | | | | | *ACCT – CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT 43726 | 43726 | 100 |
| | | | | | PHI HOLLAND | 01 | | TICKET # TFR | 6666814 |
| | | | | | PHIL HOLLAND | | | | |
| | | | | | PO BOX 190 | | | | |
| | | | | | DRURY SOUTH AUCKLAND | | | | |
| | | | | | NEW ZEALAND | | | | |
| | | | | | *ACCT – CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT 43727 | 43727 | 100 |
| | | | | | CHR SHEASBY | 01 | | TICKET # TFR | 6666814 |
| | | | | | CHRIS SHEASBY | | | | |
| | | | | | THE RED HOUSE | | | | |
| | | | | | OLD BEACONSFIELD ROAD | | | | |
| | | | | | FARNHAM COMMON BUCKS CL2 3LR | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | UK | | | | |
| | | | | | *ACCT – CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT 43728 | 43728 | 100 |
| | | | | | ROB HUGHES | 01 | | TICKET # TFR | 6666814 |
| | | | | | ROBERT HUGHES | | | | |
| | | | | | 127 WATER EDGE | | | | |
| | | | | | DICKENS HEATH | | | | |
| | | | | | SOLIHULL B90 1UE | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | UK | | | | |
| | | | | | *ACCT – CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT 43729 | 43729 | 100 |

SEC-E-0038503
SEC-SDNY_EPROD-000209055

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                          DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER      2- 38
```

| NBR | UNITS PER | BEGINNING | END | TOTAL | NBR | UNITS PER | BEGINNING | END | TOTAL |
|-----|-----------|-----------|-----|-------|-----|-----------|-----------|-----|-------|
| CTFS | CERT | CERT # | CERT # | UNITS | CTFS | CERT | CERT # | CERT # | UNITS |

|  |  |  |  |  | PAU HOLLOWDAY | 01 |  | TICKET # TFR | 6666814 |
|  |  |  |  |  | PAUL HOLLOWDAY |  |  |  |  |
|  |  |  |  |  | 7 HAMBALT ROAD |  |  |  |  |
|  |  |  |  |  | LONDON SW4 9EA |  |  |  |  |
|  |  |  |  |  | ENGLAND |  |  |  |  |
|  |  |  |  |  | UK |  |  |  |  |
|  |  |  |  |  | *ACCT - CLOSING BALANCE ******100 | * |  |  |  |
|  | 1X | 0 | CREDT | 43730 | 43730 |  |  |  | 100 |
|  |  |  |  |  | DIC BEST | 01 |  | TICKET # TFR | 6666814 |
|  |  |  |  |  | DICK BEST |  |  |  |  |
|  |  |  |  |  | 103 HALLIFORD ROAD |  |  |  |  |
|  |  |  |  |  | SUNBURY ON THAMES |  |  |  |  |
|  |  |  |  |  | MIDDLESEX TW16 6DN |  |  |  |  |
|  |  |  |  |  | ENGLAND |  |  |  |  |
|  |  |  |  |  | UK |  |  |  |  |
|  |  |  |  |  | *ACCT - CLOSING BALANCE ******100 | * |  |  |  |
|  | 1X | 0 | CREDT | 43731 | 43731 |  |  |  | 100 |
|  |  |  |  |  | CAL CAMERON | 01 |  | TICKET # TFR | 6666814 |
|  |  |  |  |  | CALUM CAMERON |  |  |  |  |
|  |  |  |  |  | THE FORGE |  |  |  |  |
|  |  |  |  |  | MAIN STREET TUR LANGTON |  |  |  |  |
|  |  |  |  |  | LEICESTER LE8 0PJ |  |  |  |  |
|  |  |  |  |  | ENGLAND |  |  |  |  |
|  |  |  |  |  | *ACCT - CLOSING BALANCE ******100 | * |  |  |  |
|  | 1X | 0 | CREDT | 43732 | 43732 |  |  |  | 100 |
|  |  |  |  |  | MAT WILSON | 01 |  | TICKET # TFR | 6666814 |
|  |  |  |  |  | MAT WILSON |  |  |  |  |
|  |  |  |  |  | SARPHATISTRAAT 60G |  |  |  |  |
|  |  |  |  |  | 1018 GP AMSTERDAM |  |  |  |  |
|  |  |  |  |  | NETHERLANDS |  |  |  |  |
|  |  |  |  |  | *ACCT - CLOSING BALANCE ******100 | * |  |  |  |
|  | 1X | 0 | CREDT | 43733 | 43733 |  |  |  | 100 |

SEC-E-0038502
SEC-SDNY_EPROD-000209054

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                        DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER       2- 39
```

| NBR | UNITS PER | BEGINNING | END | TOTAL | NBR | UNITS PER | BEGINNING | END | TOTAL |
|-----|-----------|-----------|-----|-------|-----|-----------|-----------|-----|-------|
| CTFS | CERT | CERT # | CERT # | UNITS | CTFS | CERT | CERT # | CERT # | UNITS |

```
                                                  JOH AITKEN          01                    TICKET # TFR  6666814

                                                  JOHN AITKEN
                                                  ST LEONARDS COTTAGE
                                                  LINNEY LUDLOW
                                                  SHROPSHIRE SY8 1EE
                                                  ENGLAND
                                                  UK
                                                     *ACCT - CLOSING BALANCE ******100     *

                                                  1X          0     CREDT   43734    43734             100

                                                  CHA WALFORD         01                    TICKET # TFR  6666814

                                                  CHARLES WALFORD
                                                  42 TELFORD AVENUE
                                                  LONDON SW2 4XF
                                                  ENGLAND
                                                  UK
                                                     *ACCT - CLOSING BALANCE ******100     *

                                                  1X          0     CREDT   43735    43735             100

                                                  JUL MACLURE         01                    TICKET # TFR  6666814

                                                  JULIE MACLURE
                                                  DANIEL STALPERTSTRAAT
                                                  1072XB AMSTERDAM
                                                  THE NETHERLANDS

                                                     *ACCT - CLOSING BALANCE ******100     *

                                                  1X          0     CREDT   43736    43736             100

                                                  MAR ADELHAG         01                    TICKET # TFR  6666814

                                                  MARIE ADELHAG
                                                  JOB VAN LENNEPKADE 273-E
                                                  1054 ZT AMSTERDAM
                                                  THE NETHERLANDS

                                                     *ACCT - CLOSING BALANCE ******100     *

                                                  1X          0     CREDT   43737    43737             100
```

SEC-E-0038501
SEC-SDNY_EPROD-000209053

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                      DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER       2-  40

********************** DEBITS ***********************|*********************** CREDITS ***********************
NBR   UNITS PER   BEGINNING    END          TOTAL       NBR   UNITS PER   BEGINNING    END          TOTAL
CTFS     CERT     CERT #     CERT #         UNITS       CTFS     CERT     CERT #     CERT #         UNITS
*********************************************************************************************************

                                                        LEE VAUGHTON      01              TICKET # TFR  6666814

                                                        LEE VAUGHTON
                                                        C/O VICTORY HOUSE
                                                        CHESSINGTON COX LANE
                                                        SURREY KT9 1SG
                                                        ENGLAND
                                                        UK
                                                           *ACCT - CLOSING BALANCE ******100     *

                                                        1X         0     CREDT  43738   43738            100

                                                        AND WALL          01              TICKET # TFR  6666814

                                                        ANDREW WALL
                                                        9 THE ENCLAVE
                                                        2 DALLINGTON STREET
                                                        CLERKENWELL LONDON EC1V 0BV
                                                        ENGLAND
                                                        UK
                                                           *ACCT - CLOSING BALANCE ******100     *

                                                        1X         0     CREDT  43739   43739            100

                                                        JOA HOLLAND       01              TICKET # TFR  6666814

                                                        JOAN HOLLAND
                                                        4 BRYANSTON MANSIONS
                                                        YORK STREET
                                                        LONDON W1H 1DA
                                                        ENGLAND
                                                        UK
                                                           *ACCT - CLOSING BALANCE ******100     *

                                                        1X         0     CREDT  43740   43740            100

                                                        RAS TERBRAACK     01              TICKET # TFR  6666814

                                                        RASEA TERBRAACK
                                                        LOCATIE 407/ MONTEVIDEO
                                                        PO BOX 12200
                                                        2500 DD THE HAGUE
                                                        NETHERLANDS
                                                           *ACCT - CLOSING BALANCE ******100     *

                                                        1X         0     CREDT  43741   43741            100
```

SEC-E-0038500
SEC-SDNY_EPROD-000209052

SEC-E-0038408

REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                             COM  CODE REBEL CORPORATION (COM)                    DATE OF TRANSFER   05/16/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                     JOURNAL NUMBER        2- 41

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | EEN TERBRAACK | 01 | | TICKET # TFR | 6666814 |
| | | | | | KENK TERBRAACK | | | | |
| | | | | | LANDERBROOK INVESTMENTS LTD | | | | |
| | | | | | 50 TOWN RANGE SUITE 7B & 8B | | | | |
| | | | | | GIBRALTOR | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | * | | | |
| | | | | | 1X | 0 | CREDT | 43742   43742 | 100 |
| | ** TICKET TOTAL | | | 0 | | ** TICKET TOTAL | | | 2,400 |
| | | | | | LANDERBROOK | 01 | | TICKET # TFR | 6666815 |
| | | | | | LANDERBROOK INVESTMENT LTD | | | | |
| | | | | | 50 TOWN RANGE SUITES 7B & 8B | | | | |
| | | | | | GIBRALTOR | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | * | | | |
| | | | | | 1X | 0 | CREDT | 43743   43743 | 100 |
| | | | | | GUS DERU | 01 | | TICKET # TFR | 6666815 |
| | | | | | GUSTI DERU | | | | |
| | | | | | MANTON HOUSE | | | | |
| | | | | | 2 DRAX AVENUE | | | | |
| | | | | | LONDON SW20 OEH | | | | |
| | | | | | UNITED KINGDOM | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | * | | | |
| | | | | | 1X | 0 | CREDT | 43744   43744 | 100 |
| | | | | | ROB MESQUITA | 01 | | TICKET # TFR | 6666815 |
| | | | | | ROBERTO MESQUITA | | | | |
| | | | | | RUA DOS BOMBEIROS VOLUNTARIOS | | | | |
| | | | | | N 422 ESQ S JOAO DA MADEIRA | | | | |
| | | | | | 3700-066 S JOAO DA MADEIRA | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | * | | | |
| | | | | | 1X | 0 | CREDT | 43745   43745 | 100 |

SEC-E-0038499
SEC-SDNY_EPROD-000209051

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                    DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                     JOURNAL NUMBER      2-  42

***************** DEBITS *****************************|******************** CREDITS ********************
NBR   UNITS PER    BEGINNING     END          TOTAL   | NBR   UNITS PER    BEGINNING     END          TOTAL
CTFS  CERT         CERT #     CERT #          UNITS   | CTFS  CERT         CERT #     CERT #          UNITS
*****************************************************|*******************************************************
----------------------------------------------------|-------------------------------------------------------
----------------------------------------------------|-------------------------------------------------------
                                                    | ROB TETLOW        01                 TICKET # TFR  6666815
                                                    |
                                                    | ROBERT TETLOW
                                                    | HADLEY
                                                    | BARDFIELD GREEN
                                                    | THAXTED CM6 3PZ
                                                    | ENGLAND
                                                    |
                                                    |        *ACCT - CLOSING BALANCE *****100     *
                                                    | 1X         0      CREDT  43746   43746           100
----------------------------------------------------|-------------------------------------------------------
                                                    | ROB HARRISS       01                 TICKET # TFR  6666815
                                                    |
                                                    | ROBERT HARRISS
                                                    | WESTBRIDGE HOUSE
                                                    | 6-8 BRIDGE STREET
                                                    | BOSTON
                                                    | LINCOLN SHIRE PE21 8QF
                                                    | ENGLAND
                                                    |        *ACCT - CLOSING BALANCE *****100     *
                                                    | 1X         0      CREDT  43747   43747           100
----------------------------------------------------|-------------------------------------------------------
                                                    | JAM GALLON        01                 TICKET # TFR  6666815
                                                    |
                                                    | JAMES GALLON
                                                    | LE TROCADERO
                                                    | 47 AVENUE DE GRANDE BRETAGNE
                                                    | MONTE CARLO  MC98000
                                                    | MONACO
                                                    |
                                                    |        *ACCT - CLOSING BALANCE *****100     *
                                                    | 1X         0      CREDT  43748   43748           100
----------------------------------------------------|-------------------------------------------------------
                                                    | PAU WHITE         01                 TICKET # TFR  6666815
                                                    |
                                                    | PAUL WHITE
                                                    | VILLA MIMOSA
                                                    | 29 AVENUE DE GRANDE BRETAGNE
                                                    | MONTE CARLO 98 000
                                                    | MONACO
                                                    |
                                                    |        *ACCT - CLOSING BALANCE *****100     *
                                                    | 1X         0      CREDT  43749   43749           100
----------------------------------------------------|-------------------------------------------------------
```

SEC-E-0038498
SEC-SDNY_EPROD-000209050

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION        CUSIP # 19200J106
                                             COM  CODE REBEL CORPORATION (COM)                  DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                  JOURNAL NUMBER        2- 43
```

| | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | TON SCOTT | 01 | | TICKET # TFR | 6666815 | |
| | | | | | | TONY SCOTT | | | | | |
| | | | | | | 136 CRANLEY GARDENS | | | | | |
| | | | | | | MUSWELL HILL | | | | | |
| | | | | | | LONDON N10 3AH | | | | | |
| | | | | | | ENGLAND | | | | | |
| | | | | | | *ACCT - CLOSING BALANCE ******100 * | | | | | |
| | | | 1X | 0 | CREDT | 43750 | 43750 | | | 100 | |
| | | | | | | SUS KEEBLE | 01 | | TICKET # TFR | 6666815 | |
| | | | | | | SUSAN KEEBLE | | | | | |
| | | | | | | 29 FINSBURY PARK ROAD | | | | | |
| | | | | | | LONDON N4 2LA | | | | | |
| | | | | | | ENGLAND | | | | | |
| | | | | | | *ACCT - CLOSING BALANCE ******100 * | | | | | |
| | | | 1X | 0 | CREDT | 43751 | 43751 | | | 100 | |
| | | | | | | EEI YOUNG | 01 | | TICKET # TFR | 6666815 | |
| | | | | | | KEITH YOUNG | | | | | |
| | | | | | | WESTBROOK HAY PREPARTORY SCHOOL | | | | | |
| | | | | | | LONDON ROAD | | | | | |
| | | | | | | HEMEL HEMPSTEAD HERTFORDSHIRE HP1 2RF | | | | | |
| | | | | | | ENGLAND | | | | | |
| | | | | | | *ACCT - CLOSING BALANCE ******100 * | | | | | |
| | | | 1X | 0 | CREDT | 43752 | 43752 | | | 100 | |
| | | | | | | ARU NAGWANY | 01 | | TICKET # TFR | 6666815 | |
| | | | | | | ARUN NAGWANY | | | | | |
| | | | | | | ST MARY'S HOUSE | | | | | |
| | | | | | | 42 VICARAGE CRESCENT | | | | | |
| | | | | | | LONDON SW11 3LD | | | | | |
| | | | | | | ENGLAND | | | | | |
| | | | | | | *ACCT - CLOSING BALANCE ******100 * | | | | | |
| | | | 1X | 0 | CREDT | 43753 | 43753 | | | 100 | |

SEC-E-0038497
SEC-SDNY_EPROD-000209049

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION        CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                    DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                  JOURNAL NUMBER        2- 44
**********************   DEBITS   ***********************|***********************   CREDITS   ***********************
 NBR   UNITS PER   BEGINNING    END           TOTAL         NBR   UNITS PER   BEGINNING    END           TOTAL
 CTFS    CERT      CERT #    CERT #            UNITS         CTFS    CERT      CERT #    CERT #            UNITS
*****************************************************************************************************************

                                                            SEA CUNIAL          01              TICKET # TFR  6666815

                                                            SEAN CUNIAL
                                                            COCA COLA PHILIPPINES
                                                            KINGS COURT BUILDING I 9TH FLR
                                                            3139 CHINO ROCES AVE
                                                            MAKATI CITY
                                                            PHILIPPINES
                                                            *ACCT - CLOSING BALANCE ******100     *
                                                            1X          0    CREDT   43754   43754          100

                                                            ALD HODGKINSON      01              TICKET # TFR  6666815

                                                            ALDOUS HODGKINSON
                                                            3 CRIFFEL AVE
                                                            LONDON SW2 4AY
                                                            ENGLAND

                                                            *ACCT - CLOSING BALANCE ******100     *
                                                            1X          0    CREDT   43755   43755          100

                                                            ANN SMALL           01              TICKET # TFR  6666815

                                                            ANNABELLE SMALL
                                                            DHL
                                                            14 8 MARTA STR
                                                            MOSCOW 127083
                                                            RUSSIA
                                                            *ACCT - CLOSING BALANCE ******100     *
                                                            1X          0    CREDT   43756   43756          100

                                                            RIC GOULDEN         01              TICKET # TFR  6666815

                                                            RICHARD GOULDEN
                                                            8 GLEBE CLOSE
                                                            LOWESTOFT
                                                            SUFFOLK NR32 4NU
                                                            ENGLAND

                                                            *ACCT - CLOSING BALANCE ******100     *
                                                            1X          0    CREDT   43757   43757          100
```

SEC-E-0038496
SEC-SDNY_EPROD-000209048

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398  CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM   CODE REBEL CORPORATION (COM)                      DATE OF TRANSFER  05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                     JOURNAL NUMBER      2- 45

******************** DEBITS  ******************************|****************** CREDITS  ************************
 NBR  UNITS PER   BEGINNING    END         TOTAL      NBR  UNITS PER   BEGINNING    END           TOTAL
 CTFS   CERT     CERT #     CERT #         UNITS      CTFS   CERT      CERT #     CERT #           UNITS
 ********************************************************************************************************

                                           JER DALE          01                 TICKET # TFR  6666815

                                           JEREMY DALE
                                           BYTHAM STUD
                                           MORKERY LANE
                                           CASTLE BYTHAM
                                           GRANTHAM LINCS NG33 4SP
                                           ENGLAND
                                              *ACCT - CLOSING BALANCE ******100       *

                                           1X          0        CREDT  43758   43758              100

                                           MIM AMIGIR        01                 TICKET # TFR  6666815

                                           MIMOUN AMIGIR
                                           WEUFLGEMSTRAAT 32
                                           AMSTERDAM
                                           NETHERLANDS


                                              *ACCT - CLOSING BALANCE ******100       *

                                           1X          0        CREDT  43759   43759              100

                                           GUY BOLAM         01                 TICKET # TFR  6666815

                                           GUY BOLAM
                                           FLEAT HOUSE
                                           8-12 NEWBRIDGE STREET
                                           LONDON EC4V 6AL
                                           ENGLAND
                                              *ACCT - CLOSING BALANCE ******100       *

                                           1X          0        CREDT  43760   43760              100

                                           MIC BROWNE        01                 TICKET # TFR  6666815

                                           MICHAEL BROWNE
                                           54 SEFTON
                                           POCHESTOWN AVE
                                           DUN LAOGHAIRE
                                           DUBLIN
                                           IRELAND
                                              *ACCT - CLOSING BALANCE ******100       *

                                           1X          0        CREDT  43761   43761              100
```

SEC-E-0038495
SEC-SDNY_EPROD-000209047

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                      DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                     JOURNAL NUMBER        2-  46
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | CHA WYLEY | 01 | | TICKET # TFR | 6666815 |
| | | | | | CHARLES WYLEY | | | | |
| | | | | | 5354 AMORSOLO | | | | |
| | | | | | DASMARIAS VILLAGE | | | | |
| | | | | | MAKATI CITY | | | | |
| | | | | | PHILIPPINES | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100    * | | | | |
| | | | | | 1X | 0 | CREDT  43762 | 43762 | 100 |
| | | | | | PAU COKER | 01 | | TICKET # TFR | 6666815 |
| | | | | | PAUL COKER | | | | |
| | | | | | DALE COTTAGE | | | | |
| | | | | | MILL STREET | | | | |
| | | | | | WESTERHAM | | | | |
| | | | | | KENT TN16 ITH | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100    * | | | | |
| | | | | | 1X | 0 | CREDT  43763 | 43763 | 100 |
| | | | | | DAV BUCHANAN | 01 | | TICKET # TFR | 6666815 |
| | | | | | DAVID BUCHANAN | | | | |
| | | | | | MARTINSKIRCHWEG 18 | | | | |
| | | | | | SPEYER 67346 | | | | |
| | | | | | GERMANY | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100    * | | | | |
| | | | | | 1X | 0 | CREDT  43764 | 43764 | 100 |
| | | | | | MAR LAWRENCE | 01 | | TICKET # TFR | 6666815 |
| | | | | | MARTIN LAWRENCE | | | | |
| | | | | | 12 HAREBELL | | | | |
| | | | | | COBHAM | | | | |
| | | | | | SURREY KT11 2RS | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100    * | | | | |
| | | | | | 1X | 0 | CREDT  43765 | 43765 | 100 |

SEC-E-0038494
SEC-SDNY_EPROD-000209046

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:  C398 CODE REBEL CORPORATION       CUSIP # 19200J106
                                           COM  CODE REBEL CORPORATION (COM)                 DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                 JOURNAL NUMBER       2- 47
```

| NBR<br>CTFS | UNITS PER<br>CERT | BEGINNING<br>CERT # | END<br>CERT # | TOTAL<br>UNITS | NBR<br>CTFS | UNITS PER<br>CERT | BEGINNING<br>CERT # | END<br>CERT # | TOTAL<br>UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | JAM BROWN | 01 | | TICKET # TFR | 6666815 |
| | | | | | JAMIE LAWSON-BROWN | | | | |
| | | | | | 6 MANSON MEWS | | | | |
| | | | | | LONDON SW7 5AF | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | *ACCT – CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT | 43766  43766 | 100 |
| | | | | | BOW THOMPSON | 01 | | TICKET # TFR | 6666815 |
| | | | | | HOWARD THOMPSON | | | | |
| | | | | | ST JAMES'S PLACE WEALTH MANAGEMENT | | | | |
| | | | | | UPTON CHEYNEY | | | | |
| | | | | | 17 KNUTSFORD RD | | | | |
| | | | | | WILMSLOW SK96JB | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | *ACCT – CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT | 43767  43767 | 100 |
| | | ** TICKET TOTAL | | 0 | | | ** TICKET TOTAL | | 2,500 |
| | | | | | DEN MYERS | 01 | | TICKET # TFR | 6666816 |
| | | | | | DENNIS MYERS | | | | |
| | | | | | FURBECK PENSION FUND | | | | |
| | | | | | SOUTH LODGE | | | | |
| | | | | | BISHOP HALL NEW ROAD | | | | |
| | | | | | ABRIDGE RM4 1AT | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | *ACCT – CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT | 43768  43768 | 100 |
| | | | | | MAR HALLS | 01 | | TICKET # TFR | 6666816 |
| | | | | | MARK HALLS | | | | |
| | | | | | FURBECK PENSION FUND | | | | |
| | | | | | SOUTH LODGE | | | | |
| | | | | | BISHOP HALL NEW ROAD | | | | |
| | | | | | ABRIDGE RM4 1AT | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | *ACCT – CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT | 43769  43769 | 100 |

SEC-E-0038493
**SEC-SDNY_EPROD-000209045**

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)             DATE OF TRANSFER    05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY               JOURNAL NUMBER        2-  48
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | AXE RAAJMAAKER      01 | | | TICKET # TFR | 6666816 |
| | | | | | AXEL RAAJMAAKERS | | | | |
| | | | | | JAN VAN EIJKSTRAAT 22 | | | | |
| | | | | | AMSTERDAM 1077LL | | | | |
| | | | | | NETHERLANDS | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100    * | | | | |
| | 1X | 0 | CREDT | 43770 | 43770 | | | | 100 |
| | | | | | IAI MORGAN      01 | | | TICKET # TFR | 6666816 |
| | | | | | IAIN MORGAN | | | | |
| | | | | | HOODWINK HOUSE | | | | |
| | | | | | ROYSTON ROAD | | | | |
| | | | | | WENDENS AMBO | | | | |
| | | | | | ESSEX CB1 142X | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100    * | | | | |
| | 1X | 0 | CREDT | 43771 | 43771 | | | | 100 |
| | | | | | STE BLOCK      01 | | | TICKET # TFR | 6666816 |
| | | | | | STEPHEN BLOCK | | | | |
| | | | | | 2 ALDERS END LANE | | | | |
| | | | | | HARENDEN | | | | |
| | | | | | HERTS AL5 2HL | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100    * | | | | |
| | 1X | 0 | CREDT | 43772 | 43772 | | | | 100 |
| | | | | | JAN BRADLEY      01 | | | TICKET # TFR | 6666816 |
| | | | | | JAN BRADLEY | | | | |
| | | | | | 11 NIGHTINGALE CLOSE | | | | |
| | | | | | NOTTINGHAM NG7 2QC | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100    * | | | | |
| | 1X | 0 | CREDT | 43773 | 43773 | | | | 100 |

SEC-E-0038492
SEC-SDNY_EPROD-000209044

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION         CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                    DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER      2-  49
```

| NBR | UNITS PER | BEGINNING | END | TOTAL | NBR | UNITS PER | BEGINNING | END | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| CTFS | CERT | CERT # | CERT # | UNITS | CTFS | CERT | CERT # | CERT # | UNITS |

```
                                                      PAU BRUTON         01                     TICKET # TFR  6666816

                                                      PAUL BRUTON
                                                      29 BEECH DRIVE
                                                      MULLINGAR
                                                      CO WESTMEATH
                                                      IRELAND

                                                          *ACCT - CLOSING BALANCE ******100     *

                                                      1X         0      CREDT  43774   43774              100

                                                      DEC CORRIGAN       01                     TICKET # TFR  6666816

                                                      DECLAN CORRIGAN
                                                      LEGGA
                                                      MOYNE
                                                      CO LONGFORD
                                                      IRELAND

                                                          *ACCT - CLOSING BALANCE ******100     *

                                                      1X         0      CREDT  43775   43775              100

                                                      JOH CURRAN         01                     TICKET # TFR  6666816

                                                      JOHN CURRAN
                                                      BREEDWATCH LIMITED
                                                      26 LOWER BAGGOT STREET
                                                      DUBLIN 2
                                                      IRELAND

                                                          *ACCT - CLOSING BALANCE ******100     *

                                                      1X         0      CREDT  43776   43776              100

                                                      ENTRY              01                     TICKET # TFR  6666816

                                                      ENTRY-EXIT
                                                      4 BRIGHTWELL CRESCENT
                                                      DORRIDGE
                                                      SOLIHULL B93 8HF
                                                      ENGLAND

                                                          *ACCT - CLOSING BALANCE ******100     *

                                                      1X         0      CREDT  43777   43777              100
```

SEC-E-0038491
SEC-SDNY_EPROD-000209043

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                      DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER        2- 50

****************************  DEBITS  ********************************|****************************  CREDITS  ****************************
NBR   UNITS PER   BEGINNING    END          TOTAL       NBR   UNITS PER   BEGINNING    END          TOTAL
CTFS     CERT     CERT #      CERT #         UNITS       CTFS     CERT     CERT #      CERT #         UNITS
***********************************************************************|***********************************************************************

                                                          GLI GERMAINE        01                      TICKET # TFR  6666816

                                                          CLIVE GERMAINE
                                                          52 KEATINGSTOWN
                                                          WICKLOW CO
                                                          WICKLOW
                                                          IRELAND

                                                              *ACCT - CLOSING BALANCE ******100      *

                                                          1X          0      CREDT   43778   43778              100

                                                          CAR HAWORTH         01                      TICKET # TFR  6666816

                                                          CAROL HAWORTH
                                                          88 TOPCLIFFE RD
                                                          SOWERBY
                                                          THIRSKY NORTH YORKSHIRE YO7 1RY
                                                          ENGLAND

                                                              *ACCT - CLOSING BALANCE ******100      *

                                                          1X          0      CREDT   43779   43779              100

                                                          HEA SHEKLETON       01                      TICKET # TFR  6666816

                                                          HEATHER SHEKLETON
                                                          SONAS
                                                          RATHCONNELL
                                                          MULLINGER
                                                          CO WESTMEATH
                                                          IRELAND
                                                              *ACCT - CLOSING BALANCE ******100      *

                                                          1X          0      CREDT   43780   43780              100

                                                          NOR SHEKLETON       01                      TICKET # TFR  6666816

                                                          NORMAN SHEKLETON
                                                          CASTLEKEERAN
                                                          CARNAROSS
                                                          KELLS
                                                          CO MEATH
                                                          IRELAND
                                                              *ACCT - CLOSING BALANCE ******100      *

                                                          1X          0      CREDT   43781   43781              100
```

SEC-E-0038490
SEC-SDNY_EPROD-000209042

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                    DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER      2-  51
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | JIM WALKER | 01 | | TICKET # TFR | 6666816 |
| | | | | | JIM WALKER | | | | |
| | | | | | RIOUWSTRAAT 140B | | | | |
| | | | | | THE HAGUE 2585HV | | | | |
| | | | | | NETHERLANDS | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 * | | | | |
| | | | | | 1X | 0 | CREDT 43782 | 43782 | 100 |
| | | | | | ANN WALKER | 01 | | TICKET # TFR | 6666816 |
| | | | | | ANNE WALKER | | | | |
| | | | | | RIOUWSTRAAT 140B | | | | |
| | | | | | THE HAGUE 2585HV | | | | |
| | | | | | NETHERLANDS | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 * | | | | |
| | | | | | 1X | 0 | CREDT 43783 | 43783 | 100 |
| | | | | | RIC SLATER | 01 | | TICKET # TFR | 6666816 |
| | | | | | RICHARD SLATER | | | | |
| | | | | | 12 BROOK ST | | | | |
| | | | | | OSSETT | | | | |
| | | | | | WEST YORKSHIRE WF5 8AX | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 * | | | | |
| | | | | | 1X | 0 | CREDT 43784 | 43784 | 100 |
| | | | | | HAL WELLS | 01 | | TICKET # TFR | 6666816 |
| | | | | | HALEY SLATER-WELLS | | | | |
| | | | | | 12 BROOK ST | | | | |
| | | | | | OSSETT | | | | |
| | | | | | WEST YORKSHIRE WF5 8AX | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 * | | | | |
| | | | | | 1X | 0 | CREDT 43785 | 43785 | 100 |

SEC-E-0038489
SEC-SDNY_EPROD-000209041

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                      DATE OF TRANSFER    05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                     JOURNAL NUMBER       2-  52

******************** DEBITS ******************************|**************** CREDITS ********************
NBR   UNITS PER   BEGINNING    END      TOTAL    NBR   UNITS PER   BEGINNING    END       TOTAL
CTFS     CERT      CERT #     CERT #    UNITS    CTFS     CERT      CERT #     CERT #      UNITS
*****************************************************************************************************

                                                 ALA WOOLMAN       01                TICKET # TFR   6666816

                                                 ALAN WOOLMAN
                                                 PO BOX 211
                                                 VERBIER 1936
                                                 SWITZERLAND


                                                    *ACCT - CLOSING BALANCE ******100    *

                                                 1X        0      CREDT   43786   43786          100

                                                 NAU CIMELLI       01                TICKET # TFR   6666816

                                                 MAURIZIO CIMELLI
                                                 ALSON FARM
                                                 ALDON LANE
                                                 OFFHAM  WESTMALLING
                                                 KENT ME19 5PH
                                                 ENGLAND
                                                    *ACCT - CLOSING BALANCE ******100    *

                                                 1X        0      CREDT   43787   43787          100

                                                 ANG ROSE          01                TICKET # TFR   6666816

                                                 ANGUS ROSE
                                                 C/O FALCON
                                                 ONE KING STREET
                                                 LONDON EC2V 8AU
                                                 ENGLAND

                                                    *ACCT - CLOSING BALANCE ******100    *

                                                 1X        0      CREDT   43788   43788          100
                    ** TICKET TOTAL         0                     ** TICKET TOTAL            2,100

                                                 PAU BRATBY        01                TICKET # TFR   6666818

                                                 PAUL BRATBY
                                                 8 DERBY HOUSE
                                                 DERBY STREET ORMSKIRK
                                                 LANCASHIRE L39 2DE
                                                 ENGLAND
                                                 UK
                                                    *ACCT - CLOSING BALANCE ******100    *

                                                 1X        0      CREDT   43810   43810          100
```

SEC-E-0038488
**SEC-SDNY_EPROD-000209040**

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C358 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                            DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER       2- 53
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | BRA BURGESS | 01 | | TICKET # TFR | 6666818 |
| | | | | | BRAD BURGESS | | | | |
| | | | | | 33/8 WOODY VIEWS WAY | | | | |
| | | | | | ROBINA QLD. 4226 | | | | |
| | | | | | AUSTRALIA | | | | |
| | | | | | *ACCT – CLOSING BALANCE ******100   * | | | | |
| | | | | | 1X | 0 | CREDT 43811 | 43811 | 100 |
| | | | | | NEV COLVILLE | 01 | | TICKET # TFR | 6666818 |
| | | | | | NEVILLE COLVILLE | | | | |
| | | | | | 41 RAY ST | | | | |
| | | | | | TEWANTIN QLD 4565 | | | | |
| | | | | | AUSTRALIA | | | | |
| | | | | | *ACCT – CLOSING BALANCE ******100   * | | | | |
| | | | | | 1X | 0 | CREDT 43812 | 43812 | 100 |
| | | | | | MAR CLARKE | 01 | | TICKET # TFR | 6666818 |
| | | | | | MARTIN CLARKE | | | | |
| | | | | | 25 HARTLEY WAY | | | | |
| | | | | | PURLEY, CROYDON. SURREY CR8 4EJ | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | UK | | | | |
| | | | | | *ACCT – CLOSING BALANCE ******100   * | | | | |
| | | | | | 1X | 0 | CREDT 43813 | 43813 | 100 |
| | | | | | JUA COSTAIN | 01 | | TICKET # TFR | 6666818 |
| | | | | | JUAN COSTAIN | | | | |
| | | | | | FINCH ROAD | | | | |
| | | | | | ISLE OF MAN IM99 INU | | | | |
| | | | | | BRITISH ISLES | | | | |
| | | | | | UK | | | | |
| | | | | | *ACCT – CLOSING BALANCE ******100   * | | | | |
| | | | | | 1X | 0 | CREDT 43814 | 43814 | 100 |

SEC-E-0038487
SEC-SDNY_EPROD-000209039

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                    DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                     JOURNAL NUMBER       2-  54
*********************** DEBITS *********************|********************** CREDITS ***********************
 NBR   UNITS PER   BEGINNING     END          TOTAL   NBR   UNITS PER    BEGINNING    END            TOTAL
 CTFS    CERT      CERT #      CERT #         UNITS   CTFS    CERT       CERT #     CERT #           UNITS
************************************************|****************************************************
```

|      |      |      | NIC COWELL            | 01    |         |          | TICKET # TFR | 6666818 |
|------|------|------|-----------------------|-------|---------|----------|--------------|---------|
|      |      |      | NICK COWELL           |       |         |          |              |         |
|      |      |      | 1 ST GEORGE'S ROAD    |       |         |          |              |         |
|      |      |      | CHISWICK              |       |         |          |              |         |
|      |      |      | LONDON W4 1AU         |       |         |          |              |         |
|      |      |      | UK                    |       |         |          |              |         |
|      |      |      | *ACCT - CLOSING BALANCE ******100 * |
|      |      |      | 1X                    | 0     | CREDT   | 43815    | 43815        | 100     |
|      |      |      | AND CRITCHER          | 01    |         |          | TICKET # TFR | 6666818 |
|      |      |      | ANDY CRITCHER         |       |         |          |              |         |
|      |      |      | HOLLYWOOD             |       |         |          |              |         |
|      |      |      | BIRMINGHAM BR47 5QD   |       |         |          |              |         |
|      |      |      | ENGLAND               |       |         |          |              |         |
|      |      |      | UK                    |       |         |          |              |         |
|      |      |      | *ACCT - CLOSING BALANCE ******100 * |
|      |      |      | 1X                    | 0     | CREDT   | 43816    | 43816        | 100     |
|      |      |      | IVA DUNLEAVY          | 01    |         |          | TICKET # TFR | 6666818 |
|      |      |      | IVAN DUNLEAVY         |       |         |          |              |         |
|      |      |      | ST MARTIN'S GRIMMS HILL |     |         |          |              |         |
|      |      |      | GREAT MISSENDEN       |       |         |          |              |         |
|      |      |      | BUCKS HP16 9BG        |       |         |          |              |         |
|      |      |      | ENGLAND               |       |         |          |              |         |
|      |      |      | UK                    |       |         |          |              |         |
|      |      |      | *ACCT - CLOSING BALANCE ******100 * |
|      |      |      | 1X                    | 0     | CREDT   | 43817    | 43817        | 100     |
|      |      |      | ANT FLETCHER          | 01    |         |          | TICKET # TFR | 6666818 |
|      |      |      | ANTHONY FLETCHER      |       |         |          |              |         |
|      |      |      | 17 WEBBS COURT        |       |         |          |              |         |
|      |      |      | LYNEHAM CHIPPENHAM    |       |         |          |              |         |
|      |      |      | WILTSHIRE SN 15 4TR   |       |         |          |              |         |
|      |      |      | ENGLAND               |       |         |          |              |         |
|      |      |      | UNITED KINGDOM        |       |         |          |              |         |
|      |      |      | *ACCT - CLOSING BALANCE ******100 * |
|      |      |      | 1X                    | 0     | CREDT   | 43818    | 43818        | 100     |

SEC-E-0038486
SEC-SDNY_EPROD-000209038

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION        CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                        DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                  JOURNAL NUMBER        2- 55
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | ALI FORBES | 01 | | TICKET # TFR | 6666818 |
| | | | | | ALISTAIR FORBES | | | | |
| | | | | | BURGENBLICK 2 | | | | |
| | | | | | 61462 KOENIGSTEIN | | | | |
| | | | | | GERMANY | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100   * | | | | |
| | | | | | 1X | 0 | CREDT  43819 | 43819 | 100 |
| | | | | | DIN GANDHI | 01 | | TICKET # TFR | 6666818 |
| | | | | | DINESH GANDHI | | | | |
| | | | | | 36 HEYBRIDGE ROAD | | | | |
| | | | | | LEICESTER LE5 0AP | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | UK | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100   * | | | | |
| | | | | | 1X | 0 | CREDT  43820 | 43820 | 100 |
| | | | | | YOG GANDHI | 01 | | TICKET # TFR | 6666818 |
| | | | | | YOGESH GANDHI | | | | |
| | | | | | 36 HEYBRIDGE ROAD | | | | |
| | | | | | LEICESTER LE5 0AP | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | UK | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100   * | | | | |
| | | | | | 1X | 0 | CREDT  43821 | 43821 | 100 |
| | | | | | MAR GATTER | 01 | | TICKET # TFR | 6666818 |
| | | | | | MARTIN GATTER | | | | |
| | | | | | 25 CROWN COURT | | | | |
| | | | | | HORN PARK LANE | | | | |
| | | | | | LEE | | | | |
| | | | | | LONDON SE12 9AA | | | | |
| | | | | | UK | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100   * | | | | |
| | | | | | 1X | 0 | CREDT  43822 | 43822 | 100 |

SEC-E-0038485
SEC-SDNY_EPROD-000209037

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                         DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER      2-  56
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | JUD GODWIN | 01 | | TICKET # TFR | 6666818 |
| | | | | | JUDITH GODNIN | | | | |
| | | | | | 1C CARRWOOD | | | | |
| | | | | | HALE BARNS | | | | |
| | | | | | CHESHIRE WA15 OEE | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | UK | | | | |
| | | | | | *ACCT – CLOSING BALANCE ******100 | | * | | |
| | | | | | 1X | 0 | CREDT   43823 | 43823 | 100 |
| | | | | | COR GOODALL | 01 | | TICKET # TFR | 6666818 |
| | | | | | CORRINNE GOODALL | | | | |
| | | | | | THE ANCHORAGE | | | | |
| | | | | | LIME AVENUE KINGWOOD | | | | |
| | | | | | HENLEY ON THAMES | | | | |
| | | | | | OXFORDSHIRE RG9 5WE, ENGLAND | | | | |
| | | | | | UK | | | | |
| | | | | | *ACCT – CLOSING BALANCE ******100 | | * | | |
| | | | | | 1X | 0 | CREDT   43824 | 43824 | 100 |
| | | | | | CIA HEALY | 01 | | TICKET # TFR | 6666818 |
| | | | | | CIARAN HEALY | | | | |
| | | | | | 41A HIGH STREET | | | | |
| | | | | | ST JOHNS WOOD NW8 7NJ | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | UK | | | | |
| | | | | | *ACCT – CLOSING BALANCE ******100 | | * | | |
| | | | | | 1X | 0 | CREDT   43825 | 43825 | 100 |
| | | | | | AND JONES | 01 | | TICKET # TFR | 6666818 |
| | | | | | ANDREW JONES | | | | |
| | | | | | BODYWORK SOLIHULL | | | | |
| | | | | | BOULTON ROAD SOLIHULL B91 2JU | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | UK | | | | |
| | | | | | *ACCT – CLOSING BALANCE ******100 | | * | | |
| | | | | | 1X | 0 | CREDT   43826 | 43826 | 100 |

SEC-E-0038484
SEC-SDNY_EPROD-000209036

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                          DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER        2- 57
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | ROB JONES | 01 | | TICKET # TFR | 6666818 |
| | | | | | ROBERT JONES | | | | |
| | | | | | BREWOOD 30 JACKSON EDGE ROAD | | | | |
| | | | | | DISLEY CHESHIRE SK12 2JL | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | UK | | | | |
| | | | | | *ACCT – CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT 43827 | 43827 | 100 |
| | | | | | ANT JOYSON | 01 | | TICKET # TFR | 6666818 |
| | | | | | ANTHONY JOYSON | | | | |
| | | | | | CITY GARDEN CONDOS (D603) | | | | |
| | | | | | 196/288 MOO 10, PATTAYA SECOND ROAD | | | | |
| | | | | | NONGPRUE, BANGLAMUNG | | | | |
| | | | | | CHONBURI 20260 | | | | |
| | | | | | THAILAND | | | | |
| | | | | | *ACCT – CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT 43828 | 43828 | 100 |
| | | | | | GAR KELLEHER | 01 | | TICKET # TFR | 6666818 |
| | | | | | GARRET KELLEHER | | | | |
| | | | | | SHELBOURNE DEVELOPMENT LTD | | | | |
| | | | | | 75 ST STEPHEN'S GREEN | | | | |
| | | | | | DUBLIN 2 | | | | |
| | | | | | REPUBLIC OF IRELAND | | | | |
| | | | | | *ACCT – CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT 43829 | 43829 | 100 |
| | | | | | GER KRISTENSSO | 01 | | TICKET # TFR | 6666818 |
| | | | | | GERT KRISTENSSON | | | | |
| | | | | | SOLVANOEVAGEN 7 | | | | |
| | | | | | 44445 STENUNGSUND | | | | |
| | | | | | SWEDEN | | | | |
| | | | | | *ACCT – CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT 43830 | 43830 | 100 |

SEC-E-0038483
SEC-SDNY_EPROD-000209035

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                        DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                     JOURNAL NUMBER        2-  58
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | RAC LAAROSSI | 01 | | TICKET # TFR | 6666818 |
| | | | | | RACHID LAAROSSI | | | | |
| | | | | | POTRISSTRE 43L | | | | |
| | | | | | AMSTERDAM | | | | |
| | | | | | NETHERLANDS | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100    * | | | | |
| | | | | | 1X | 0 | CREDT | 43831   43831 | 100 |
| ** TICKET TOTAL | | | | 0 | ** TICKET TOTAL | | | | 2,200 |
| | | | | | CHR MCCORMACK | 01 | | TICKET # TFR | 6666819 |
| | | | | | CHRIS MCCORMACK | | | | |
| | | | | | 46 WINDSOR DRIVE | | | | |
| | | | | | DARTFORD | | | | |
| | | | | | KENT DA1 3HN | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | UK | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100    * | | | | |
| | | | | | 1X | 0 | CREDT | 43832   43832 | 100 |
| | | | | | ALI OZDINC | 01 | | TICKET # TFR | 6666819 |
| | | | | | ALI OZDINC | | | | |
| | | | | | OZDINCLER LTD | | | | |
| | | | | | PO BOX 434 | | | | |
| | | | | | LEFKOSA MERSIN10 | | | | |
| | | | | | TURKEY | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100    * | | | | |
| | | | | | 1X | 0 | CREDT | 43833   43833 | 100 |
| | | | | | DAV PARDOE | 01 | | TICKET # TFR | 6666819 |
| | | | | | DAVID PARDOE | | | | |
| | | | | | NORTH END HOUSE | | | | |
| | | | | | DAMERHAM, FORDINGBRIDGE | | | | |
| | | | | | HAMSHIRE SP1 2BP | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | UK | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100    * | | | | |
| | | | | | 1X | 0 | CREDT | 43834   43834 | 100 |

SEC-E-0038482
SEC-SDNY_EPROD-000209034

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                      DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER        2-  59

**********************  DEBITS  *********************|*********************  CREDITS  *********************
NBR   UNITS PER   BEGINNING   END         TOTAL     NBR   UNITS PER   BEGINNING   END          TOTAL
CTFS  CERT        CERT #      CERT #       UNITS     CTFS  CERT        CERT #      CERT #       UNITS
*******************************************************************************************************

                                                    TON PARDOE       01               TICKET # TFR  6666819

                                                    TONY PARDOE
                                                    SHARROW COTTAGE
                                                    RIPON HG4 5BN
                                                    ENGLAND
                                                    UK

                                                    *ACCT - CLOSING BALANCE ******100     *
                                                    1X          0    CREDT  43835    43835          100

                                                    DER PENNING      01               TICKET # TFR  6666819

                                                    DEREK PENNING
                                                    WEVELGEMSTRAAT 1
                                                    1066TM AMSTERDAM
                                                    NETHERLANDS

                                                    *ACCT - CLOSING BALANCE ******100     *
                                                    1X          0    CREDT  43836    43836          100

                                                    MAR PERRY        01               TICKET # TFR  6666819

                                                    MARGARET PERRY
                                                    VAN DORENBORSCHSTRAAT 1, APPT 805
                                                    7203CA
                                                    ZUTPHEN
                                                    NETHERLANDS
                                                    *ACCT - CLOSING BALANCE ******100     *
                                                    1X          0    CREDT  43837    43837          100

                                                    SIM PIPER        01               TICKET # TFR  6666819

                                                    SIMON PIPER
                                                    6 SANDERS CLOSE
                                                    STANSTED
                                                    ESSEXCM24 8 GY
                                                    ENGLAND
                                                    UK
                                                    *ACCT - CLOSING BALANCE ******100     *
                                                    1X          0    CREDT  43838    43838          100
```

SEC-E-0038481
SEC-SDNY_EPROD-000209033

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)     DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER      2-  60

****************** DEBITS ***************************|*********************** CREDITS ******************************
NBR   UNITS PER    BEGINNING    END        TOTAL       NBR   UNITS PER    BEGINNING    END         TOTAL
CTFS    CERT      CERT #      CERT #      UNITS        CTFS    CERT      CERT #      CERT #        UNITS
****************************************************************************************************************

                                                      JON REED           01                TICKET # TFR  6666819

                                                      JONATHAN REED
                                                      FICKFORDE
                                                      FICKFORDE LANE,TICEHURST
                                                      EAST SUSSEX TN5 7BN
                                                      ENGLAND
                                                      UK
                                                           *ACCT - CLOSING BALANCE ******100    *

                                                      1X          0     CREDT  43839   43839              100


                                                      JON RISELY         01                TICKET # TFR  6666819

                                                      JONATHAN RISELY
                                                      WINDMILL FARM
                                                      STITES HILL ROAD CAUSLSDON
                                                      SURREY CR5 1SX
                                                      ENGLAND
                                                      UK
                                                           *ACCT - CLOSING BALANCE ******100    *

                                                      1X          0     CREDT  43840   43840              100


                                                      GEO ROBINSON       01                TICKET # TFR  6666819

                                                      GEOFF ROBINSON
                                                      10 SANSCRIT PLACE
                                                      SUMNER
                                                      CHRISTCHURCH 8081
                                                      NEW ZEALAND

                                                           *ACCT - CLOSING BALANCE ******100    *

                                                      1X          0     CREDT  43841   43841              100


                                                      KEV RYDER          01                TICKET # TFR  6666819

                                                      KEVIN RYDER
                                                      2 DOMBEY CLOSE
                                                      ROCHESTER
                                                      KENT ME1 2JA
                                                      ENGLAND
                                                      UK
                                                           *ACCT - CLOSING BALANCE ******100    *

                                                      1X          0     CREDT  43842   43842              100
```

SEC-E-0038480
SEC-SDNY_EPROD-000209032

SEC-E-0038408

REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION              CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                          DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                        JOURNAL NUMBER        2-  61

```
*********************** DEBITS ****************************|*********************** CREDITS ***********************
NBR   UNITS PER   BEGINNING    END              TOTAL   NBR   UNITS PER   BEGINNING   END              TOTAL
CTFS    CERT     CERT #      CERT #             UNITS   CTFS    CERT      CERT #     CERT #             UNITS
**********************************************************|*********************************************************

                                                         EEN SCHOUTEN      01                    TICKET # TFR  6666819

                                                         EEN SCHOUTEN
                                                         CNA EXECUTIVE SEARCH
                                                         WEENA 290
                                                         3012 NJ ROTTERDAM
                                                         NETHERLANDS

                                                            *ACCT - CLOSING BALANCE ******100     *

                                                         1X        0    CREDT  43843   43843             100

                                                         MAU SLAPAK        01                    TICKET # TFR  6666819

                                                         MAURICE SLAPAK
                                                         30 RUTLAND GATE
                                                         KNIGHTBRIDGE
                                                         LONDON SW7 1PD
                                                         ENGLAND
                                                         UK
                                                            *ACCT - CLOSING BALANCE ******100     *

                                                         1X        0    CREDT  43844   43844             100

                                                         PAU TAYLOR        01                    TICKET # TFR  6666819

                                                         PAUL TAYLOR
                                                         CHIEF OFFICE OF THE EXECUTIVE DIRECTOR
                                                         UN-HABITAT
                                                         PO BOX 30030
                                                         NAIROBI 00100 ROOM M305
                                                         KENYA
                                                            *ACCT - CLOSING BALANCE ******100     *

                                                         1X        0    CREDT  43845   43645             100

                                                         CHR VANKORDELA    01                    TICKET # TFR  6666819

                                                         CHRIS VAN KORDELAAR
                                                         COCHIUSLAAN 16
                                                         4143 GE LEERDAM
                                                         NETHERLANDS


                                                            *ACCT - CLOSING BALANCE ******100     *

                                                         1X        0    CREDT  43846   43846             100
```

SEC-E-0038479
SEC-SDNY_EPROD-000209031

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                    DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                         JOURNAL NUMBER        2- 61
********************** DEBITS ***************************************** CREDITS *************************
 NBR  UNITS PER   BEGINNING    END        TOTAL      NBR  UNITS PER   BEGINNING    END          TOTAL
 CTFS    CERT     CERT #     CERT #       UNITS      CTFS    CERT     CERT #     CERT #         UNITS
********************************************************************************************************

                                                    HEN SCHOUTEN      01                    TICKET # TFR  6666819

                                                    HENK SCHOUTEN
                                                    CNA EXECUTIVE SEARCH
                                                    WEENA 290
                                                    3012 NJ ROTTERDAM
                                                    NETHERLANDS

                                                          *ACCT - CLOSING BALANCE ******100     *

                                                    1X        0     CREDT   43843    43843              100

                                                    MAU SLAPAK        01                    TICKET # TFR  6666819

                                                    MAURICE SLAPAK
                                                    30 RUTLAND GATE
                                                    KNIGHTBRIDGE
                                                    LONDON SW7 1PD
                                                    ENGLAND
                                                    UK
                                                          *ACCT - CLOSING BALANCE ******100     *

                                                    1X        0     CREDT   43844    43844              100

                                                    PAU TAYLOR        01                    TICKET # TFR  6666819

                                                    PAUL TAYLOR
                                                    CHIEF OFFICE OF THE EXECUTIVE DIRECTOR
                                                    UN-HABITAT
                                                    PO BOX 30030
                                                    NAIROBI 00100 ROOM M305
                                                    KENYA
                                                          *ACCT - CLOSING BALANCE ******100     *

                                                    1X        0     CREDT   43845    43845              100

                                                    CHR VANKORDELA    01                    TICKET # TFR  6666819

                                                    CHRIS VAN KORDELAAR
                                                    COCHIUSLAAN 16
                                                    4143 GE LEERDAM
                                                    NETHERLANDS

                                                          *ACCT - CLOSING BALANCE ******100     *

                                                    1X        0     CREDT   43846    43846              100
```

SEC-E-0038478
SEC-SDNY_EPROD-000209030

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)            DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER         2-  62
*********************   DEBITS   ***********************|***********************   CREDITS   ***********************
NBR   UNITS PER      BEGINNING    END          TOTAL    NBR   UNITS PER      BEGINNING    END          TOTAL
CTFS    CERT       CERT #     CERT #          UNITS    CTFS    CERT       CERT #     CERT #          UNITS
*****************************************************|*****************************************************
                                                      EIE WALTON          01               TICKET # TFR  6666819

                                                      FIELD WALTON
                                                      CHRISTOW COTTAGE
                                                      SEERGREEN LANE, JORDANS
                                                      BUCKS HP9 2ST
                                                      ENGLAND
                                                      UK
                                                          *ACCT - CLOSING BALANCE ******100      *

                                                      1X          0     CREDT   43847   43847             100

                                                      NOH MARAFI          01               TICKET # TFR  6666819

                                                      MOHAMMED MARAFI
                                                      PO BOX 104
                                                      13002 SAFAT
                                                      KUWAIT

                                                          *ACCT - CLOSING BALANCE ******100      *

                                                      1X          0     CREDT   43848   43848             100

                                                      KHA ABDELLATIF      01               TICKET # TFR  6666819

                                                      KHALED ABDEL-LATIF
                                                      2 ABDEL KADER HAMZA ST
                                                      CAIRO CENTER BUILDING, 7TH FLOOR
                                                      GARDEN CITY
                                                      CAIRO
                                                      EGYPT
                                                          *ACCT - CLOSING BALANCE ******100      *

                                                      1X          0     CREDT   43849   43849             100

                                                      RAN ABDELNOUR       01               TICKET # TFR  6666819

                                                      RANY ABDELNOUR
                                                      PO BOX 23416
                                                      SAFAT 13095
                                                      KUWAIT

                                                          *ACCT - CLOSING BALANCE ******100      *

                                                      1X          0     CREDT   43850   43850             100
```

SEC-E-0038477
SEC-SDNY_EPROD-000209029

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:    C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                             COM  CODE REBEL CORPORATION (COM)                   DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                          JOURNAL NUMBER      2-  63
************************* DEBITS  *************************|************************ CREDITS *************************
NBR   UNITS PER    BEGINNING     END        TOTAL   |NBR   UNITS PER    BEGINNING     END           TOTAL
CTFS    CERT     CERT #    CERT #         UNITS   | CTFS    CERT      CERT #    CERT #            UNITS
*************************************************** | ***************************************************
                                                   |    JOS ABOUDIWAN     01                TICKET # TFR  6666819
                                                   |
                                                   |    JOSEPH ABOUDIWAN
                                                   |    PO BOX 1449
                                                   |    11431 RIYADH
                                                   |    SAUDI ARABIA
                                                   |
                                                   |
                                                   |         *ACCT - CLOSING BALANCE ******100     *
                                                   |    1X          0      CREDT  43851  43851                100
                                                   |    CHA AL-SUWADI     01                TICKET # TFR  6666819
                                                   |
                                                   |    CHARLES AL-SUWADI
                                                   |    PO BOX 7318
                                                   |    DUBAI
                                                   |    UNITED ARAB EMIRATES
                                                   |
                                                   |         *ACCT - CLOSING BALANCE ******100     *
                                                   |    1X          0      CREDT  43852  43852                100
                                                   |    ALV ANAYACOREZO   01                TICKET # TFR  6666819
                                                   |
                                                   |    ALVARO ANAYACOREZO 1
                                                   |    28223 POZUELO
                                                   |    MADRID
                                                   |    SPAIN
                                                   |
                                                   |         *ACCT - CLOSING BALANCE ******100     *
                                                   |    1X          0      CREDT  43853  43853                100
                ** TICKET TOTAL          0        |                       ** TICKET TOTAL              2,200
                                                   |    KEN ANDREW        01                TICKET # TFR  6666820
                                                   |
                                                   |    KENNETH ANDREW
                                                   |    AMBERFIELD HOUSE
                                                   |    AMBER LANE
                                                   |    CHART SUTTON KENT ME17 2SF
                                                   |    ENGLAND
                                                   |    UK
                                                   |         *ACCT - CLOSING BALANCE ******100     *
                                                   |    1X          0      CREDT  43854  43854                100
```

SEC-E-0038476
SEC-SDNY_EPROD-000209028

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            CGM  CODE REBEL CORPORATION (COM)                        DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER     2- 64
*********************** DEBITS ********************|********************** CREDITS *******************
NBR   UNITS PER    BEGINNING    END         TOTAL    NBR   UNITS PER    BEGINNING    END         TOTAL
CTFS     CERT      CERT #    CERT #          UNITS   CTFS     CERT      CERT #    CERT #          UNITS
*******************************************************************************************************
----------------------------------------------------------------------------------------------------
                                                     NAR ASHURST     01              TICKET # TFR  6666820

                                                     MARTIN ASHURST
                                                     BUEBURY
                                                     LITTLEWORTH ROAD ESHER
                                                     SURREY KT10 9PO
                                                     ENGLAND
                                                     UK
                                                        *ACCT - CLOSING BALANCE ******100      *

                                                     1X          0      CREDT  43855   43855             100
----------------------------------------------------------------------------------------------------
                                                     DAR CLARKE      01              TICKET # TFR  6666820

                                                     DARREN CLARKE
                                                     C/O ISM
                                                     CHERRY TREE FARM,CHERRY TREE LANE
                                                     ROSTHERNE CHESHIRE WA14 3 RZ
                                                     ENGLAND
                                                     UK
                                                        *ACCT - CLOSING BALANCE ******100      *

                                                     1X          0      CREDT  43856   43856             100
----------------------------------------------------------------------------------------------------
                                                     LUD DOORENWEERD 01              TICKET # TFR  6666820

                                                     LUDO DOORENWEERD
                                                     PELICAN STREET 62
                                                     2018 ANTWERP
                                                     BELGIUM

                                                        *ACCT - CLOSING BALANCE ******100      *

                                                     1X          0      CREDT  43857   43857             100
----------------------------------------------------------------------------------------------------
                                                     STE ECKERMANN   01              TICKET # TFR  6666820

                                                     STEFAN ECKERMANN
                                                     24-26 PLACE D'EUROPE
                                                     L-4112 ESCH-SUR-ALZETTE
                                                     LUXEMBOURG

                                                        *ACCT - CLOSING BALANCE ******100      *

                                                     1X          0      CREDT  43858   43858             100
```

SEC-E-0038475
SEC-SDNY_EPROD-000209027

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                       DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER        2- 65

*********************  DEBITS  ***********************|***********************  CREDITS  **********************
NBR  UNITS PER  BEGINNING    END           TOTAL      NBR  UNITS PER   BEGINNING    END           TOTAL
CTFS    CERT     CERT #     CERT #          UNITS      CTFS   CERT      CERT #     CERT #          UNITS
**************************************************************************************************************
                                                      GBR FRIZELLE    01                   TICKET # TFR  6666820

                                                      GERRY FRIZELLE
                                                      6 ELIOT PLACE
                                                      LONDON SE3 OOL
                                                      ENGLAND
                                                      UK

                                                         *ACCT - CLOSING BALANCE ******100      *

                                                      1X          0      CREDT  43859   43859               100

                                                      TRA FEGAN       01                   TICKET # TFR  6666820

                                                      TRAVIS FEGAN
                                                      EUROLIE SUPERANNUATION FUND
                                                      519 WAVERLEY ROAD
                                                      MALVERN EAST 3145
                                                      AUSTRALIA

                                                         *ACCT - CLOSING BALANCE ******100      *

                                                      1X          0      CREDT  43860   43860               100

                                                      SAV GOMES       01                   TICKET # TFR  6666820

                                                      SAVIO GOMES
                                                      KUWAIT FINANCE & INVESTMENT COMPANY
                                                      PO BOX 21521, SAFAT 13037
                                                      ALTAF COMPLEX 5TH FLOOR, MURQAB
                                                      KUWAIT CITY
                                                      KUWAIT
                                                         *ACCT - CLOSING BALANCE ******100      *

                                                      1X          0      CREDT  43861   43861               100

                                                      SES KAVURI      01                   TICKET # TFR  6666820

                                                      SESHU KAVURI
                                                      37 LONG FURLONG
                                                      WARRICKSHIRE
                                                      RUGBY CV22 5QT
                                                      ENGLAND
                                                      UK
                                                         *ACCT - CLOSING BALANCE ******100      *

                                                      1X          0      CREDT  43862   43862               100
```

SEC-E-0038474
SEC-SDNY_EPROD-000209026

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                   DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                     JOURNAL NUMBER        2- 66

******************** DEBITS  *****************************|************************ CREDITS ***********************
NBR   UNITS PER    BEGINNING    END          TOTAL       | NBR   UNITS PER    BEGINNING    END          TOTAL
CTFS    CERT      CERT #      CERT #         UNITS       | CTFS    CERT      CERT #      CERT #         UNITS
********************************************************* ************************************************************

                                                           JOH KEAM        01                    TICKET # TFR  6666820

                                                           JOHN KEAM
                                                           ROUGE, SERVICE, APARTMENT
                                                           340/33 ROOM 102,MOO 10 SOI BUAKAOW
                                                           NONG PRUE, BANGLAMUNG
                                                           PATTAYA CHONBURI 20260
                                                           THAILAND
                                                             *ACCT - CLOSING BALANCE *****100      *

                                                           1X          0     CREDIT  43863   43863            100

                                                           MOH A KHAWAS     01                    TICKET # TFR  6666820

                                                           MOHAMED ALI KHAWAS
                                                           PO BOX 22624
                                                           SHARJAH
                                                           UNITED ARAB EMIRATES

                                                             *ACCT - CLOSING BALANCE *****100      *

                                                           1X          0     CREDIT  43864   43864            100

                                                           JON LAWSONBROW   01                    TICKET # TFR  6666820

                                                           JONATHAN LAWSON-BROWN
                                                           MONKS FOLLY HILL TOP LANE
                                                           PANNAL HARROGATE HG3 1PA
                                                           ENGLAND
                                                           UK
                                                             *ACCT - CLOSING BALANCE *****100      *

                                                           1X          0     CREDIT  43865   43865            100

                                                           STE LAMBERT      01                    TICKET # TFR  6666820

                                                           STEPHEN LAMBERT
                                                           HIGH HOUSE
                                                           36 SOUTH AVENUE
                                                           NORWICH NR7 0EZ
                                                           ENGLAND
                                                           UK
                                                             *ACCT - CLOSING BALANCE *****100      *

                                                           1X          0     CREDIT  43865   43866            100
```

SEC-E-0038473
SEC-SDNY_EPROD-000209025

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                             COM  CODE REBEL CORPORATION (COM)                          DATE OF TRANSFER    05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER       2-  67
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | KEN LITTLE | 01 | | TICKET # TFR | 6666820 |
| | | | | | KENNETH LITTLE | | | | |
| | | | | | 15/6 MOO 4 | | | | |
| | | | | | NONGPRUE, BANGLAMUNG | | | | |
| | | | | | CHONBURI 20150 | | | | |
| | | | | | THAILAND | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | * | | |
| | | | | | 1X | 0 | CREDT 43867 | 43867 | 100 |
| | | | | | NAJ LYAN | 01 | | TICKET # TFR | 6666820 |
| | | | | | NAJIB LYAN | | | | |
| | | | | | PO BOX 116/2116 | | | | |
| | | | | | BEIRUT | | | | |
| | | | | | LEBANON | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | * | | |
| | | | | | 1X | 0 | CREDT 43868 | 43868 | 100 |
| | | | | | CAT MACCLANCY | 01 | | TICKET # TFR | 6666820 |
| | | | | | CATHERINE MACCLANCY | | | | |
| | | | | | FLAT 1 | | | | |
| | | | | | 16 A MOTCOMB STREET | | | | |
| | | | | | LONDON SW1X 8LB | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | UK   *ACCT - CLOSING BALANCE ******100 | | * | | |
| | | | | | 1X | 0 | CREDT 43869 | 43869 | 100 |
| | | | | | CLA MORAIS | 01 | | TICKET # TFR | 6666820 |
| | | | | | CLAUD MORAIS | | | | |
| | | | | | C/O GILBERT NORONHA | | | | |
| | | | | | C/105 BRINDAVAN SHIV SHRUSTI | | | | |
| | | | | | KURLA (EAST) | | | | |
| | | | | | MUMBAI- 400 024 | | | | |
| | | | | | INDIA | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | * | | |
| | | | | | 1X | 0 | CREDT 43870 | 43870 | 100 |

SEC-E-0038472
SEC-SDNY_EPROD-000209024

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:    C398 CODE REBEL CORPORATION              CUSIP # 19200J106
                                             COM  CODE REBEL CORPORATION (COM)                                DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                         JOURNAL NUMBER        2-  68

************************* DEBITS  **********************************************  CREDITS  *************************
 NBR   UNITS PER   BEGINNING     END          TOTAL      NBR   UNITS PER   BEGINNING     END                TOTAL
 CTFS     CERT     CERT #      CERT #          UNITS      CTFS    CERT     CERT #      CERT #                UNITS
*********************************************************************************************************************

                                                         CHR MORRIS      01                     TICKET # TFR  6666820

                                                         CHRIS MORRIS
                                                         LODGE FARM HOUSE
                                                         CAREBY ROAD HOLYWELL
                                                         STAMFORD LINCS PE9 4 DU
                                                         ENGLAND
                                                         UK
                                                            *ACCT - CLOSING BALANCE *****100    *

                                                         1X         0     CREDT  43871   43871                 100

                                                         IVO VLEMINCKX   01                     TICKET # TFR  6666820

                                                         IVO VLEMINCKX
                                                         BOULEVARD SOUVERAINE 100
                                                         1170 BRUSSELS
                                                         BELGIUM

                                                            *ACCT - CLOSING BALANCE *****100    *

                                                         1X         0     CREDT  43872   43872                 100

                    ** TICKET TOTAL          0                            ** TICKET TOTAL                   1,900


         *** TOTAL DEBITS FOR TODAY ---      0           *** TOTAL CREDITS FOR TODAY ---                   27,100
```

SEC-E-0038471
SEC-SDNY_EPROD-000209023

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                      DATE OF TRANSFER   05/19/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                     JOURNAL NUMBER        3-  1

*********************** DEBITS ***********************************  ***************** CREDITS ***********************************
NBR   UNITS PER   BEGINNING    END        TOTAL        NBR   UNITS PER   BEGINNING    END            TOTAL
CTFS    CERT      CERT #     CERT #        UNITS       CTFS    CERT      CERT #     CERT #            UNITS
***********************************************************       ***********************************************************

                                                       RAL BERGER       01   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      TICKET # NTR    42020

                                                       RALPH BERGER
                                                       2856 HAYDEN CREEK TERRACE
                                                       HENDERSON NV 89052


                                                       *ACCT - CLOSING BALANCE **600,000      *
                                                       1X    600,000     BOOKR    6289   6289       600,000

                                                       FRA MARTIN       01   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      TICKET # NTR    42020

                                                       FRANCISCO MARTIN
                                                       24330 AETNA ST
                                                       WOODLAND HILLS CA  91367


                                                       *ACCT - CLOSING BALANCE **570,900      *
                                                       1X    570,900     BOOKR    6290   6290       570,900

                                                       ROSEMONT         01   46-4802249       TICKET # NTR    42020

                                                       ROSEMONT SENECA BOHAI LLC
                                                       152 WEST 57TH ST 47TH FL
                                                       NEW YORK NY  10019


                                                       *ACCT - CLOSING BALANCE **510,831      *
                                                       1X    510,831     BOOKR    6291   6291       510,831
            ** TICKET TOTAL        0                                     ** TICKET TOTAL        1,681,731

                                                       DWAC             01   13-2780552       TICKET # NTR    666139

                                                       DWAC CONTROL ACCOUNT FOR
                                                       PROCESSING DTC ELECTRONIC
                                                       DELIVERIES
                                                       C/O CST & CO
                                                       17 BATTERY PLACE 8TH FLR
                                                       NEW YORK NY  10004
                                                       *ACCT - CLOSING BALANCE ******* 0      *
                                                       1X  1,000,983     DWS      5647   5647     1,000,983
```

SEC-E-0038470
SEC-SDNY_EPROD-000209022

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION           CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                          DATE OF TRANSFER   05/19/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                          JOURNAL NUMBER       3-  2
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | ** TICKET TOTAL | 0 | | | | ** TICKET TOTAL | 1,000,983 |

```
  TICKET # NTR  6666139
  DWAC             01     13-2780552
  DWAC CONTROL ACCOUNT FOR
  PROCESSING DTC ELECTRONIC
  DELIVERIES
  C/O CST & CO
  17 BATTERY PLACE 8TH FLR
  NEW YORK NY 10004
    *ACCT - CLOSING BALANCE ****** 0      *

  1X  1,000,983      DWS    5647   5647    1,000,983
```

|  |  |  |  |  | CEDEF |  | 01 | 13-2555119 |  | TICKET # NTR  6666139 |

```
                                            CEDE & CO (FAST)
                                            P O BOX 20
                                            BOWLING GREEN STATION
                                            NEW YORK NY 10274

                                            *ACCT - CLOSING BALANCE 1,000,983      *

                                            1X       0          0      0    1,000,983
```

| | | ** TICKET TOTAL | 1,000,983 | | | ** TICKET TOTAL | 1,000,983 |

```
         *** TOTAL DEBITS FOR TODAY ---   1,000,983          *** TOTAL CREDITS FOR TODAY ---   3,683,697
```

SEC-E-0038469
**SEC-SDNY_EPROD-000209021**

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                          DATE OF TRANSFER   05/20/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                     JOURNAL NUMBER       4-  1
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | DWAC | 01 | 13-2780552 | TICKET # NTR | 666283 |
| | | | | | DWAC CONTROL ACCOUNT FOR | | | | |
| | | | | | PROCESSING DTC ELECTRONIC | | | | |
| | | | | | DELIVERIES | | | | |
| | | | | | C/O CST & CO | | | | |
| | | | | | 17 BATTERY PLACE 8TH FLR | | | | |
| | | | | | NEW YORK NY 10004 | | | | |
| | | | | | *ACCT - CLOSING BALANCE ****** 0 * | | | | |
| | | | | | 1X | 127,000 | DWS | 5712  5712 | 127,000 |
| TICKET # NTR   666283 | | | | | | | | | |
| CEDEF | 01 | 13-2555119 | | | | | | | |
| CEDE & CO (FAST) | | | | | | | | | |
| P O BOX 20 | | | | | | | | | |
| BOWLING GREEN STATION | | | | | | | | | |
| NEW YORK NY 10274 | | | | | | | | | |
| *ACCT - CLOSING BALANCE **873,983 * | | | | | | | | | |
| 1X | 0 | 0 | 0 | 127,000 | | | | | |
| | | ** TICKET TOTAL | 127,000 | | | | ** TICKET TOTAL | | 127,000 |
| TICKET # NTR  6666283 | | | | | | | | | |
| DWAC | 01 | 13-2780552 | | | | | | | |
| DWAC CONTROL ACCOUNT FOR | | | | | | | | | |
| PROCESSING DTC ELECTRONIC | | | | | | | | | |
| DELIVERIES | | | | | | | | | |
| C/O CST & CO | | | | | | | | | |
| 17 BATTERY PLACE 8TH FLR | | | | | | | | | |
| NEW YORK NY 10004 | | | | | | | | | |
| *ACCT - CLOSING BALANCE ******* 0 * | | | | | | | | | |
| 1X | 127,000 | DWS | 5712  5712 | 127,000 | | | | | |
| | | ** TICKET TOTAL | 127,000 | | | | ** TICKET TOTAL | | 0 |
| | | *** TOTAL DEBITS FOR TODAY --- | 254,000 | | | | *** TOTAL CREDITS FOR TODAY --- | | 127,000 |

SEC-E-0038468
SEC-SDNY_EPROD-000209020

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION        CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                    DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                  JOURNAL NUMBER        5-  1

*********************** DEBITS ********************|*********************** CREDITS ***********************
NBR   UNITS PER    BEGINNING    END        TOTAL     NBR   UNITS PER    BEGINNING    END        TOTAL
CTFS    CERT     CERT #    CERT #       UNITS      CTFS    CERT      CERT #    CERT #       UNITS
*****************************************************************************************************
TICKET # NTR   42089
ROS NIESKENS       01
ROSS NIESKENS
WANNEPAD 8
1066 HV
AMSTERDAM
NETHERLANDS

  *ACCT - CLOSING BALANCE ******* 0     *

  1X       0         0         0         100

                                                   RON NIESKENS       01                 TICKET # NTR   42089

                                                   RON NIESKENS
                                                   WANNEPAD 8
                                                   1066 HV
                                                   AMSTERDAM
                                                   NETHERLANDS

                                                     *ACCT - CLOSING BALANCE ******100     *

                                                     1X       0         0         0         100

                  ** TICKET TOTAL      100                           ** TICKET TOTAL      100

TICKET # TFR    7720
GIL LANDSBERG      01
GILLIAN LANDSBERG
5 DURAND GARDANS
LONDON SW9 0PS
ENGLAND

  *ACCT - CLOSING BALANCE ******100     *

  1X       0     DEBIT  18808  18808      100

                                                   NIL MACLURE        01                 TICKET # TFR    7720

                                                   MILES MACLURE &
                                                   LISA GELINAS JT TEN
                                                   CHURCHILLAAN 31A II
                                                   1078BD AMSTERDAM
                                                   NETHERLANDS

                                                     *ACCT - CLOSING BALANCE ******100     *

                                                     1X       0     CREDIT 43932  43932      100
```

SEC-E-0038467
SEC-SDNY_EPROD-000209019

SEC-E-0038408

REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)              DATE OF TRANSFER    05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                     JOURNAL NUMBER        5-  2

| NBR | UNITS PER | BEGINNING | END | TOTAL | NBR | UNITS PER | BEGINNING | END | TOTAL |
| CTFS | CERT | CERT # | CERT # | UNITS | CTFS | CERT? | CERT # | CERT # | UNITS |

** TICKET TOTAL ---            100                ** TICKET TOTAL ---            100

*** TOTAL DEBITS FOR TODAY ---      200        *** TOTAL CREDITS FOR TODAY ---        200

SEC-E-0038466
SEC-SDNY_EPROD-000209018

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION           CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)              DATE OF TRANSFER   05/21/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                     JOURNAL NUMBER       6-  1
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | DWAC | 01 | 13-2780552 | TICKET # NTR | 666343 |
| | | | | | DWAC CONTROL ACCOUNT FOR | | | | |
| | | | | | PROCESSING DTC ELECTRONIC | | | | |
| | | | | | DELIVERIES | | | | |
| | | | | | C/O CST & CO | | | | |
| | | | | | 17 BATTERY PLACE 8TH FLR | | | | |
| | | | | | NEW YORK NY 10004 | | | | |
| | | | | | *ACCT – CLOSING BALANCE ******* 0   * | | | | |
| | | | | | 1X | 99,900 | DWS | 5753   5753 | 99,900 |
| | | ** TICKET TOTAL | 0 | | | | ** TICKET TOTAL | | 99,900 |

```
TICKET # NTR  6666343
DWAC        01  13-2780552
DWAC CONTROL ACCOUNT FOR
PROCESSING DTC ELECTRONIC
DELIVERIES
C/O CST & CO
17 BATTERY PLACE 8TH FLR
NEW YORK NY 10004
 *ACCT – CLOSING BALANCE ******* 0   *
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| 1X | 99,900 | DWS | 5753   5753 | 99,900 | | | | | |
| | | | | | CEDEF | 01 | 13-2555119 | TICKET # NTR | 6666343 |
| | | | | | CEDE & CO (FAST) | | | | |
| | | | | | P O BOX 20 | | | | |
| | | | | | BOWLING GREEN STATION | | | | |
| | | | | | NEW YORK NY 10274 | | | | |
| | | | | | *ACCT – CLOSING BALANCE **973,883   * | | | | |
| | | | | | 1X | 0 | 0 | 0 | 99,900 |
| | | ** TICKET TOTAL | 99,900 | | | | ** TICKET TOTAL | | 99,900 |
| | | *** TOTAL DEBITS FOR TODAY ---- | 99,900 | | | | *** TOTAL CREDITS FOR TODAY --- | | 199,800 |

SEC-E-0038465
SEC-SDNY_EPROD-000209017

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION              CUSIP # 19200J106
                                            COM CODE REBEL CORP. (COM STK) $.0001 PV      DATE OF TRANSFER   06/01/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                        JOURNAL NUMBER       7-  1

*******************  DEBITS  ******************|****************  CREDITS  ******************
 NBR   UNITS PER    BEGINNING     END           TOTAL     NBR   UNITS PER   BEGINNING    END          TOTAL
 CTFS    CERT      CERT #    CERT #             UNITS     CTFS    CERT     CERT #    CERT #           UNITS
*********************************************************|*********************************************************

   TICKET # TFR  336242
   TON SCOTT        01
   TONY SCOTT
   136 CRANLEY GARDENS
   MUSWELL HILL
   LONDON N10 3AH
   ENGLAND

    *ACCT - CLOSING BALANCE ******* 0      *

   1X        0      DEBIT  18899   18899        100

                                                TON SCOTT        01            TICKET # TFR   336242

                                                TONY SCOTT
                                                136 CRANLEY GARDENS
                                                MUSWELL HILL
                                                LONDON N10 3AH
                                                ENGLAND

                                                 *ACCT - CLOSING BALANCE ******100      *

                                                 1X       100      CR     1     1         100

                    ** TICKET TOTAL      100                  ** TICKET TOTAL        100

   TICKET # TFR 10145236
   NIG ATKINSON     01    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
   NIGEL ATKINSON
   50 GALVESTON RD
   LONDON SW15 2SA
   UNITED KINGDOM

    *ACCT - CLOSING BALANCE ******* 0      *

   1X       100     DRBIT  18871   18871        100
   DRS/PRO: P BKK 00000052 COR LLC
   TRANS ID     PSP NBR   INVESTOR ACCOUNT NBR
   P201514900725 B0052003  51550866
```

SEC-E-0038464
SEC-SDNY_EPROD-000209016

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION        CUSIP # 19200J106
                                            COM CODE REBEL CORP. (COM STK) $.0001 PV        DATE OF TRANSFER   06/01/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                  JOURNAL NUMBER        7-  2

******************** DEBITS  *********************|*************** CREDITS  ********************
NBR    UNITS PER   BEGINNING   END         TOTAL    NBR    UNITS PER   BEGINNING   END         TOTAL
CTFS   CERT        CERT #      CERT #       UNITS   CTFS   CERT        CERT #      CERT #       UNITS
********************************************************************************************************

                                            CEDEP           01   13-2555119           TICKET # TFR 10145236

                                            CEDE & CO (FAST)
                                            P O BOX 20
                                            BOWLING GREEN STATION
                                            NEW YORK NY  10274

                                            *ACCT - CLOSING BALANCE **973,983     *
                                            1X       100            0        0           100
                       ** TICKET TOTAL        100                        ** TICKET TOTAL        100


              *** TOTAL DEBITS FOR TODAY ---    200        *** TOTAL CREDITS FOR TODAY ---    200
```

SEC-E-0038463
SEC-SDNY_EPROD-000209015

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORP. (COM STK) $.0001 PV        DATE OF TRANSFER   06/03/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                 JOURNAL NUMBER      8- 1

*********************** DEBITS ********************************** CREDITS ***********************
NBR   UNITS PER    BEGINNING     END           TOTAL    NBR   UNITS PER   BEGINNING     END          TOTAL
CTFS    CERT      CERT #       CERT #          UNITS    CTFS    CERT      CERT #     CERT #           UNITS
**************************************************************************************************

  TICKET # TFR 10145271
  IAN FLETCHER        01    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
  IAN FLETCHER
  28 SPEED HOUSE
  LONDON EC2Y 8AT
  UNITED KINGDOM


    *ACCT - CLOSING BALANCE ******* 0    *

   1X       100      DEBIT  18909  18909        100
DRS/PRO: P BRK 00000052 COR LLC
TRANS ID    PSP NBR   INVESTOR ACCOUNT NBR
P201515300557  B0052003  23865685

                                                  CEDEF          01   13-2555119          TICKET # TFR 10145271

                                                  CEDE & CO (FAST)
                                                  P O BOX 20
                                                  BOWLING GREEN STATION
                                                  NEW YORK NY  10274

                                                    *ACCT - CLOSING BALANCE **974,083    *

                                                    1X       100            0       0              100

                  ** TICKET TOTAL       100                       ** TICKET TOTAL              100


         *** TOTAL DEBITS FOR TODAY ---       100          *** TOTAL CREDITS FOR TODAY ---      100
```

SEC-E-0038462
SEC-SDNY_EPROD-000209014

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION              CUSIP # 19200J106
                                            COM  CODE REBEL CORP. (COM STK) $.0001 PV    DATE OF TRANSFER   06/04/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                          JOURNAL NUMBER       9-  1

**************************** DEBITS ****************************||**************** CREDITS *****************************
 1 | NBR   UNITS PER    BEGINNING      END           TOTAL     | NBR   UNITS PER    BEGINNING      END          TOTAL  | 1
 2 | CTFS  CERT       CERT #    CERT #              UNITS      | CTFS  CERT       CERT #    CERT #             UNITS   | 2
 3 | *********************************************************** *********************************************** | 3
 4 |                                                                                                            | 4
 5 | TICKET # TFR  6666278                                                                                      | 5
 6 | ROSEMONT         01    46-4802249                                                                          | 6
 7 | ROSEMONT SENECA BOHAI LLC                                                                                  | 7
 8 | 152 WEST 57TH ST 47TH FL                                                                                   | 8
 9 | NEW YORK NY  10019                                                                                         | 9
10 |                                                                                                            |10
11 |                                                                                                            |11
12 |                                                                                                            |12
13 |    *ACCT - CLOSING BALANCE **510,831    *                                                                  |13
14 |                                                                                                            |14
15 | 1X    510,831      BOOKR    6291    6291         510,831                                                   |15
16 |                                                            ROSEMONT         01    46-4802249    TICKET # TFR  6666278 |16
17 |                                                                                                            |17
18 |                                                                                                            |18
19 |                                                            ROSEMONT SENECA BOHAI LLC                       |19
20 |                                                            152 WEST 57TH ST 47TH FL                        |20
21 |                                                            NEW YORK NY  10019                              |21
22 |                                                                                                            |22
23 |                                                                                                            |23
24 |                                                            *ACCT - CLOSING BALANCE **510,831    *          |24
25 |                                                                                                            |25
26 |                                                            1X    510,831      CR    2    2       510,831   |26
27 |                                                                                                            |27
28 |                      ** TICKET TOTAL    510,831                    ** TICKET TOTAL        510,831          |28
29 |                                                                                                            |29
30 |                                                                                                            |30
31 | TICKET # TFR 10145278                                                                                      |31
32 | DON GODWIN       01    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                                                                         |32
33 | DON GODWIN                                                                                                 |33
34 | 10 CAREWOOD                                                                                                |34
35 | HALE BARNS                                                                                                 |35
36 | CHESHIRE WA15 0EE                                                                                          |36
37 | ENGLAND                                                                                                    |37
38 | UNITED KINGDOM                                                                                             |38
39 |    *ACCT - CLOSING BALANCE ****** 0    *                                                                   |39
40 |                                                                                                            |40
41 | 1X     100      DEBIT  18915   18915           100                                                         |41
42 | DRS/PRO: P BRK 00002336 BNY/CHARLE                                                                         |42
43 | TRANS ID     PSP NBR   INVESTOR ACCOUNT NBR                                                                |43
44 | P201515400816  A0901092  222061                                                                           |44
```

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION              CUSIP # 19200J106
                                            COM  CODE REBEL CORP. (COM STK) $.0001 PV              DATE OF TRANSFER   06/04/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                        JOURNAL NUMBER       9-   2

************************* DEBITS ***********************|************* CREDITS  **************************
 NBR   UNITS PER     BEGINNING    END              TOTAL      NBR   UNITS PER    BEGINNING    END          TOTAL
 CTFS   CERT         CERT #    CERT #              UNITS      CTFS   CERT        CERT #    CERT #          UNITS
********************************************************************************************************
    TICKET # TFR 10145278
    JUD GODWIN        01    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
    JUDITH GODWIN
    10 CARRWOOD
    HALE BARNS
    CHESHIRE WA15 OEE
    ENGLAND
    UK
      *ACCT - CLOSING BALANCE ******* 0      *

      1X        100      DEBIT   18916   18916        100
    DRS/PRO: P BRK 00002336 BNY/CHARLE
    TRANS ID      PSP NBR   INVESTOR ACCOUNT NBR
    P201515400819  A0901092  222061

    TICKET # TFR 10145278
    CHR FLEET         01    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
    CHRIS FLEET
    CROESHALL HALL
    CROESHALL LANE
    CLWYD LL12 CLB
    UNITED KINGDOM

      *ACCT - CLOSING BALANCE ******* 0      *

      1X        100      DEBIT   18917   18917        100
    DRS/PRO: P BRK 00002336 BNY/CHARLE
    TRANS ID      PSP NBR   INVESTOR ACCOUNT NBR
    P201515400821  A0901092  222061

    TICKET # TFR 10145278
    YVO FLEET         01    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
    YVONNE FLEET
    CROESHALL HALL
    CROESHALL LANE
    ROSSETT
    CLWYD LL12 OLB
    ENGLAND
      *ACCT - CLOSING BALANCE ******* 0      *

      1X        100      DEBIT   18918   18918        100
    DRS/PRO: P BRK 00002336 BNY/CHARLE
    TRANS ID      PSP NBR   INVESTOR ACCOUNT NBR
    P201515400823  A0901092  222061
```

SEC-E-0038460
SEC-SDNY_EPROD-000209012

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION         CUSIP # 19200J106
                                            COM  CODE REBEL CORP. (COM STK) $.0001 PV        DATE OF TRANSFER   06/04/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                   JOURNAL NUMBER        9-  3
```

| NBR  | UNITS PER | BEGINNING | END | TOTAL | NBR | UNITS PER | BEGINNING | END | TOTAL |
|------|-----------|-----------|-----|-------|-----|-----------|-----------|-----|-------|
| CTFS | CERT | CERT # | CERT # | UNITS | CTFS | CERT | CERT # | CERT # | UNITS |

```
TICKET # TFR 10145278
AND GOULD          01    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
ANDY GOULD
8 SHELDON CLOSE
CHESNUT
HERTS EN7 6RE
UNITED KINGDOM

   *ACCT - CLOSING BALANCE ******* 0   *

   1X       100     DEBIT  18919   18919        100
DRS/PRO: P ERK 00000052 COR LLC
TRANS ID     PSP NBR   INVESTOR ACCOUNT NBR
P201515401142  B0052003  53340855

                                       CEDEF         01   13-2555119          TICKET # TFR 10145278

                                       CEDE & CO (FAST)
                                       P O BOX 20
                                       BOWLING GREEN STATION
                                       NEW YORK NY  10274

                                          *ACCT - CLOSING BALANCE **974,583    *

                                       1X        0              0      0          500
                                       DRS/PRO: D BRK 00000052 KIRK,PETTI
                                       TRANS ID    PSP NBR  INVESTOR ACCOUNT NBR
                                                     29739670

              ** TICKET TOTAL      500                         ** TICKET TOTAL          500


      *** TOTAL DEBITS FOR TODAY ---   511,331         *** TOTAL CREDITS FOR TODAY ---   511,331
```

SEC-E-0038459
SEC-SDNY_EPROD-000209011

SEC-E-0038408

REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM CODE REBEL CORP. (COM STK) $.0001 PV          DATE OF TRANSFER   06/05/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER        10-  1

| NBR CPFS | UNITS PER CEPT | BEGINNING CEPT # | END CEPT # | TOTAL UNITS | NBR CPFS | UNITS PER CEPT | BEGINNING CEPT # | END CEPT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| TICKET # TFR  337128 | | | | | | | | | |
| DIC BEST | 01 | | | | | | | | |
| DICK BEST | | | | | | | | | |
| SUITE 12 | | | | | | | | | |
| CHURCHAM HOUSE | | | | | | | | | |
| 1 BRIDGEMAN ROAD | | | | | | | | | |
| TEDDINGTON | | | | | | | | | |
| MIDDLESEX TW11 9AJ ENGLAND | | | | | | | | | |
| *ACCT - CLOSING BALANCE ****** 0   * | | | | | | | | | |
| 1X | 0 | DEBIT 18928 | 18928 | 100 | | | | | |
| | | | | | DIC BEST | 01 | | TICKET # TFR   337128 | |
| | | | | | DICK BEST | | | | |
| | | | | | SUITE 12 | | | | |
| | | | | | CHURCHAM HOUSE | | | | |
| | | | | | 1 BRIDGEMAN ROAD | | | | |
| | | | | | TEDDINGTON | | | | |
| | | | | | MIDDLESEX TW11 9AJ ENGLAND | | | | |
| | | | | | *ACCT - CLOSING BALANCE *****100   * | | | | |
| | | | | | 1X | 100 | CR | 4  4 | 100 |
| | | ** TICKET TOTAL | | 100 | | | ** TICKET TOTAL | | 100 |
| TICKET # TFR  6666302 | | | | | | | | | |
| BEV COONEY | 01 | 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 | | | | | | | |
| BEVAN COONEY | | | | | | | | | |
| 10440 WYTON DRIVE | | | | | | | | | |
| LOS ANGELES CA  90024 | | | | | | | | | |
| *ACCT - CLOSING BALANCE **370,000   * | | | | | | | | | |
| 1X | 370,000 | BOOKR 6124 | 6124 | 370,000 | | | | | |
| | | | | | BEV COONEY | 01 | 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 | TICKET # TFR   6666302 | |
| | | | | | BEVAN COONEY | | | | |
| | | | | | 10440 WYTON DRIVE | | | | |
| | | | | | LOS ANGELES CA  90024 | | | | |
| | | | | | *ACCT - CLOSING BALANCE **370,000   * | | | | |
| | | | | | 1X | 370,000 | CR | 3  3 | 370,000 |

SEC-E-0038458
SEC-SDNY_EPROD-000209010

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION            CUSIP # 19200J106
                                            COM  CODE REBEL CORP. (COM STK) $.0001 PV          DATE OF TRANSFER   06/05/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                      JOURNAL NUMBER        10-   2
```

| NBR | UNITS PER | BEGINNING | END | TOTAL | NBR | UNITS PER | BEGINNING | END | TOTAL |
|-----|-----------|-----------|------|-------|-----|-----------|-----------|------|-------|
| CTFS | CERT | CERT # | CERT # | UNITS | CTFS | CERT | CERT # | CERT # | UNITS |

```
                       ** TICKET TOTAL      370,000                      ** TICKET TOTAL       370,000



              *** TOTAL DEBITS FOR TODAY ---     370,100         *** TOTAL CREDITS FOR TODAY ---    370,100
```

SEC-E-0038457
SEC-SDNY_EPROD-000209009

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:  C398 CODE REBEL CORPORATION         CUSIP # 19200J106
                                           COM CODE REBEL CORP. (COM STK) $.0001 PV        DATE OF TRANSFER   06/17/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                   JOURNAL NUMBER        11-  1

********************* DEBITS ***************************|***************** CREDITS *********************
  NBR   UNITS PER   BEGINNING    END            TOTAL      NBR   UNITS PER   BEGINNING    END            TOTAL
  CTFS    CERT      CERT #     CERT #            UNITS      CTFS    CERT      CERT #     CERT #           UNITS
********************************************************|**************************************************

     TICKET # TFR 10145402
     SIM GOODENOUGH      01    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
     SIMON GOODENOUGH
     70 BROOK STREET
     WYMESWOLD
     LEICESTERSHIRE LE12 6TU
     ENGLAND
     UNITED KINGDOM
        *ACCT - CLOSING BALANCE ****** 0    *

        1X      100    DEBIT  19028   19028        100
     DRS/PRO: P BRK 00000750 STERNE AG
     TRANS ID      PSP NBR   INVESTOR ACCOUNT NBR
     P201516700760  A7500032  4729-5032

     TICKET # TFR 10145402
     HAN PELTTARI       01    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
     HANNU PELTTARI
     KAAPELIKADU 7
     JARENPAA 04400
     FINLAND

        *ACCT - CLOSING BALANCE ******* 0    *

        1X      100    DEBIT  19029   19029        100
     DRS/PRO: P BRK 00000052 CCR LLC
     TRANS ID      PSP NBR   INVESTOR ACCOUNT NBR
     P201516700843  B0052003  29739670

     TICKET # TFR 10145402
     JON REED           01    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
     JONATHAN REED
     PICKFORDE
     PICKFORDE LANE,TICEHURST
     EAST SUSSEX TN5 7BN
     ENGLAND
     UK
        *ACCT - CLOSING BALANCE ******* 0    *

        1X      100    DEBIT  19030   19030        100
     DRS/PRO: P BRK 00000443 PERSHING
     TRANS ID      PSP NBR   INVESTOR ACCOUNT NBR
     P201516703023  A0443016  C15100065 ATN4M0000DWF
```

SEC-E-0038456
SEC-SDNY_EPROD-000209008

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION        CUSIP # 19200J106
                                            COM CODE REBEL CORP. (COM STK) $.0001 PV    DATE OF TRANSFER   06/17/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                   JOURNAL NUMBER      11-  2
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | CEDEF | 01 | 13-2555119 | | TICKET # TFR 10145402 |
| | | | | | CEDE & CO (FAST) | | | | |
| | | | | | P O BOX 20 | | | | |
| | | | | | BOWLING GREEN STATION | | | | |
| | | | | | NEW YORK NY  10274 | | | | |
| | | | | | *ACCT - CLOSING BALANCE **974,883  * | | | | |
| | | | | | 1X | 300 | 0 | 0 | 300 |
| | ** TICKET TOTAL | | | 300 | | ** TICKET TOTAL | | | 300 |
| | *** TOTAL DEBITS FOR TODAY --- | | | 300 | | *** TOTAL CREDITS FOR TODAY --- | | | 300 |

SEC-E-0038455
SEC-SDNY_EPROD-000209007

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION           CUSIP # 19200J106
                                            COM CODE REBEL CORP. (COM STK) $ .0001 PV        DATE OF TRANSFER   06/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                     JOURNAL NUMBER     12-  1

*************************** DEBITS ***************************|*************** CREDITS ***************************
 NBR  UNITS PER   BEGINNING   END        TOTAL    NBR  UNITS PER   BEGINNING   END        TOTAL
 CTFS    CERT     CERT #      CERT #      UNITS    CTFS    CERT     CERT #      CERT #      UNITS
*********************************************************************************************

  TICKET # TFR 10145416
  ALA GREENOUGH    01   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
  ALAN GREENOUGH
  27 WOODCHESTER PARK
  BEACONSFIELD
  BUCKINGHAMSHIRE HP9 2TU
  UNITED KINGDOM

    *ACCT - CLOSING BALANCE ******* 0    *

   1X     100     DEBIT   19042  19042      100
 DRS/PRO: P BRK 0000052 COR LLC
 TRANS ID    PSP NBR    INVESTOR ACCOUNT NBR
 P201516801490  B0052003  33084695
                                        CEDEF         01   13-2555119         TICKET # TFR 10145416

                                        CEDE & CO (FAST)
                                        P O BOX 20
                                        BOWLING GREEN STATION
                                        NEW YORK NY  10274

                                           *ACCT - CLOSING BALANCE **974,983    *

                                          1X     100              0     0        100
            ** TICKET TOTAL      100                    ** TICKET TOTAL        100


            *** TOTAL DEBITS FOR TODAY ----    100       *** TOTAL CREDITS FOR TODAY ----   100
```

SEC-E-0038454
SEC-SDNY_EPROD-000209006

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION           CUSIP # 19200J106
                                            COM  CODE REBEL CORP. (COM STK) $.0001 PV           DATE OF TRANSFER   06/19/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                     JOURNAL NUMBER        13-  1

*********************** DEBITS *********************|********************* CREDITS ***********************
NBR  UNITS PER    BEGINNING      END         TOTAL  | NBR  UNITS PER    BEGINNING      END         TOTAL
CTFS   CERT       CERT #      CERT #          UNITS | CTFS   CERT       CERT #      CERT #          UNITS
****************************************************|****************************************************

  TICKET # TFR  6666039
  ARB KRYEZIU        01        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
  ARBEN KRYEZIU
  89 HO'OKELE ST STE 201
  KAHULUI HI  96732


    *ACCT - CLOSING BALANCE 1,800,000       *

  1X  1,800,000      BOOKR    6133    6133    1,800,000
                                                         ARB KRYEZIU        01        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       TICKET # TFR  6666039

                                                         ARBEN KRYEZIU
                                                         89 HO'OKELE ST STE 201
                                                         KAHULUI HI  96732


                                                           *ACCT - CLOSING BALANCE 1,800,000       *
                                                         1X  1,800,000      CR       5       5       1,800,000
                      ** TICKET TOTAL    1,800,000                      ** TICKET TOTAL            1,800,000

  TICKET # TFR  6666301
  VOL BYKOV          01        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
  VOLODYMYR BYKOV
  89 HO'OKELE ST STE 201
  KAHULUI HI  96732


    *ACCT - CLOSING BALANCE 1,500,000       *

  1X  1,500,000      BOOKR    6122    6122    1,500,000
                                                         VOL BYKOV          01        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       TICKET # TFR  6666301

                                                         VOLODYMYR BYKOV
                                                         89 HO'OKELE ST STE 201
                                                         KAHULUI HI  96732


                                                           *ACCT - CLOSING BALANCE 1,500,000       *
                                                         1X  1,500,000      CR       6       6       1,500,000
```

SEC-E-0038453
SEC-SDNY_EPROD-000209005

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION           CUSIP # 19200J106
                                            COM  CODE REBEL CORP. (COM STK) $.0001 PV         DATE OF TRANSFER   06/19/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                     JOURNAL NUMBER     13-  2

*********************** DEBITS  ***************************|*********************** CREDITS  ***********************
NBR  UNITS PER   BEGINNING     END        TOTAL     NBR  UNITS PER   BEGINNING     END        TOTAL
CTFS     CERT     CERT #      CERT #      UNITS     CTFS    CERT      CERT #      CERT #      UNITS
*********************************************************************************************************
------------------------------------------------------------------------------------------------------
                        ** TICKET TOTAL    1,500,000                    ** TICKET TOTAL    1,500,000
------------------------------------------------------------------------------------------------------


         *** TOTAL DEBITS FOR TODAY ---    3,300,000           *** TOTAL CREDITS FOR TODAY ---    3,300,000
```

SEC-E-0038452
SEC-SDNY_EPROD-000209004

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM CODE REBEL CORP. (COM STK) $.0001 PV        DATE OF TRANSFER    06/23/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                   JOURNAL NUMBER       14-  1

**********************  DEBITS  *********************|***********************  CREDITS  ***********************
NBR   UNITS PER   BEGINNING     END          TOTAL     NBR   UNITS PER   BEGINNING     END          TOTAL
CTFS    CERT      CERT #      CERT #          UNITS    CTFS    CERT      CERT #      CERT #          UNITS
*******************************************************************************************************************

  TICKET # TFR 10145458
  RON NIESKENS      01   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
  RON NIESKENS
  WARNEFAAD 8
  1066 HV
  AMSTERDAM
  NETHERLANDS

   *ACCT - CLOSING BALANCE ******* 0      *

  1X      100    DEBIT   19075   19075        100
  DRS/PRO: P BRK 00000052 CGR LLC
  TRANS ID     PSP NBR   INVESTOR ACCOUNT NBR
  P201517300500  B0052003  38992233

                                            CEDEF        01   13-2555119              TICKET # TFR 10145458

                                            CEDE & CO (FAST)
                                            P O BOX 20
                                            BOWLING GREEN STATION
                                            NEW YORK NY  10274

                                             *ACCT - CLOSING BALANCE **975,083    *

                                            1X      100                0       0          100

              ** TICKET TOTAL        100                       ** TICKET TOTAL         100


         *** TOTAL DEBITS FOR TODAY ---     100          *** TOTAL CREDITS FOR TODAY ---   100
```

SEC-E-0038451
SEC-SDNY_EPROD-000209003

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORP. (COM STK) $.0001 PV       DATE OF TRANSFER   06/25/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER     15-  1

************************* DEBITS ************************|************* CREDITS ************************
NBR   UNITS PER   BEGINNING    END              TOTAL    NBR   UNITS PER   BEGINNING    END              TOTAL
CTFS     CERT      CERT #     CERT #            UNITS    CTFS     CERT      CERT #     CERT #            UNITS
**********************************************************************************************************

    TICKET # TFR 10145481
    DAV BUCHANAN      01    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
    DAVID BUCHANAN
    MARTINSKIRCHWEG 18
    SPEYER 67346
    GERMANY


      *ACCT - CLOSING BALANCE ******* 0     *

    1X      100    DEBIT   19099   19099       100
    DRS/PRC: F BRK 00000052 COR LLC
    TRANS ID    PSP NBR   INVESTOR ACCOUNT NBR
    P201512501070  B0052003  88042659

                                           CEDEF          01   13-2555119       TICKET # TFR 10145481

                                           CEDE & CO (FAST)
                                           P O BOX 20
                                           BOWLING GREEN STATION
                                           NEW YORK NY  10274

                                             *ACCT - CLOSING BALANCE **975,183    *

                                           1X      100        0       0            100

              ** TICKET TOTAL       100                    ** TICKET TOTAL          100


         *** TOTAL DEBITS FOR TODAY ----   100         *** TOTAL CREDITS FOR TODAY ----   100
```

SEC-E-0038450
SEC-SDNY_EPROD-000209002

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM CODE REBEL CORP. (COM STK) $.0001 PV        DATE OF TRANSFER   07/02/15

AGENT FOR TRANSFER. CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER        16-   1

********************* DEBITS ********************||******************** CREDITS *********************
NBR   UNITS PER    BEGINNING     END        TOTAL  | NBR   UNITS PER    BEGINNING     END        TOTAL
CTFS  CERT         CERT #        CERT #      UNITS  | CTFS  CERT         CERT #        CERT #      UNITS
***************************************************|***************************************************

TICKET # TFR    1641
TON SCOTT       01
TONY SCOTT
136 CRANLEY GARDENS
MUSWELL HILL
LONDON N10 3AH
ENGLAND

   *ACCT - CLOSING BALANCE ******* 0    *

   1X      100      CR     1     1        100

                                                     HARE           01  13-6062916         TICKET # TFR    1641

                                                     HARE & CO LLC
                                                     C/O BNYMELLON
                                                     ATTN BOX # 11203
                                                     500 ROSS STREET 154-0455
                                                     PITTSBURG PA 15262-0001

                                                        *ACCT - CLOSING BALANCE ******100    *

                                                        1X      100      CR     7     7        100

              ** TICKET TOTAL        100                          ** TICKET TOTAL        100

TICKET # TFR    23815
JAS SUGARMAN    01   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
JASON SUGARMAN
9595 WILSHIRE BLVD STE 801
BEVERLY HILLS CA  90212

   *ACCT - CLOSING BALANCE **210,000    *

   1X    245,000   BOOKR  6141  6141    245,000

                                                     JAS SUGARMAN    01  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      TICKET # TFR    23815

                                                     JASON SUGARMAN
                                                     9595 WILSHIRE BLVD STE 801
                                                     BEVERLY HILLS CA  90212

                                                        *ACCT - CLOSING BALANCE **210,000    *

                                                        1X     50,000   CR     8     8     50,000
                                                        1X    160,000   CR     9     9    160,000
```

SEC-E-0038449
SEC-SDNY_EPROD-000209001

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION           CUSIP # 19200J106
                                            COM  CODE REBEL CORP. (COM STK) $.0001 PV        DATE OF TRANSFER   07/02/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                     JOURNAL NUMBER       16-  2
```

| NBR<br>CTFS | UNITS PER<br>CERT | BEGINNING<br>CERT # | END<br>CERT # | TOTAL<br>UNITS | NBR<br>CTFS | UNITS PER<br>CERT | BEGINNING<br>CERT # | END<br>CERT # | TOTAL<br>UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | SUGARMAN | 01 | 33-0659948 | | TICKET # TFR  23815 |
| | | | | | SUGARMAN FAMILY PARTNERS | | | | |
| | | | | | ATTN MICHAEL SUGARMAN | | | | |
| | | | | | 211 EAST IMPERIAL HIGHWAY STE 100 | | | | |
| | | | | | FULLERTON CA  92835 | | | | |
| | | | | | *ACCT - CLOSING BALANCE ***35,000     * | | | | |
| | | | | | 1X | 35,000 | CR | 10        10 | 35,000 |
| | ** TICKET TOTAL | | | 245,000 | | ** TICKET TOTAL | | | 245,000 |
| TICKET # TFR  6666205 | | | | | | | | | |
| ELI GUBERSUGAR | 01 | 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 | | | | | | | |
| ELIZABETH GUBER SUGARMAN ROTH IRA | | | | | | | | | |
| 9595 WILSHIRE BLVD STE 801 | | | | | | | | | |
| BEVERLY HILLS CA  90212 | | | | | | | | | |
| *ACCT - CLOSING BALANCE **245,000     * | | | | | | | | | |
| 1X | 245,000 | BOOKR | 6142       6142 | 245,000 | | | | | |
| | | | | | ELI GUBERSUGAR | 01 | 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 | | TICKET # TFR  6666205 |
| | | | | | ELIZABETH GUBER SUGARMAN ROTH IRA | | | | |
| | | | | | 9595 WILSHIRE BLVD STE 801 | | | | |
| | | | | | BEVERLY HILLS CA  90212 | | | | |
| | | | | | *ACCT - CLOSING BALANCE **245,000     * | | | | |
| | | | | | 1X | 245,000 | CR | 11        11 | 245,000 |
| | ** TICKET TOTAL | | | 245,000 | | ** TICKET TOTAL | | | 245,000 |
| | *** TOTAL DEBITS FOR TODAY ---- | | | 490,100 | | *** TOTAL CREDITS FOR TODAY --- | | | 490,100 |

SEC-E-0038448
SEC-SDNY_EPROD-000209000

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION           CUSIP # 19200J106
                                            COM CODE REBEL CORP. (COM STK) $.0001 PV        DATE OF TRANSFER   07/07/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY              JOURNAL NUMBER      17-  1

*********************** DEBITS ********************|********** CREDITS **********************
  NBR   UNITS PER    BEGINNING      END           TOTAL    NBR   UNITS PER    BEGINNING      END           TOTAL
  CTFS     CERT      CERT #       CERT #           UNITS    CTFS    CERT      CERT #       CERT #           UNITS
***********************************************************************************************************

   TICKET # TFR 10145552
   HEL LIBERMAN          01    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
   HELEN LIBERMAN
   OAKWOOD
   108 PARK ROAD
   HALE CHESHIRE WA15 95J
   ENGLAND
   UK
     *ACCT - CLOSING BALANCE ******* 0     *

    1X       100      DEBIT   19197   19197        100
   DRS/PRO: P BRK 00000052 COR LLC
   TRANS ID     PSP NBR    INVESTOR ACCOUNT NBR
   P201518700803  B0052003  50603306

   TICKET # TFR 10145552
   GEO LIBERMAN          01    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
   GEOFF LIBERMAN
   OAKWOOD
   108 PARK RD
   HALE
   CHESHIRE WA15 95J
   ENGLAND
     *ACCT - CLOSING BALANCE ******* 0     *

    1X       100      DEBIT   19198   19198        100
   DRS/PRO: P BRK 00000052 COR LLC
   TRANS ID     PSP NBR    INVESTOR ACCOUNT NBR
   P201518700806  B0052003  50603306

   TICKET # TFR 10145552
   TAR O'CONNELL         01    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
   TARA O'CONNELL
   JAN VAN EIJKSTRAAT #27
   AMSTERDAM
   THE NETHERLANDS

     *ACCT - CLOSING BALANCE ******* 0     *

    1X       100      DEBIT   19199   19199        100
   DRS/PRO: P BRK 00000052 COR LLC
   TRANS ID     PSP NBR    INVESTOR ACCOUNT NBR
   P201518701472  B0052003  25495573
```

SEC-E-0038447
SEC-SDNY_EPROD-000208999

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION           CUSIP # 19200J106
                                            COM  CODE REBEL CORP. (COM STK) $.0001 PV          DATE OF TRANSFER   07/07/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER        17-  2
**********************  DEBITS  **********************||**********************  CREDITS  **********************
 NBR   UNITS PER   BEGINNING    END        TOTAL     | NBR   UNITS PER   BEGINNING    END         TOTAL
 CTFS    CERT      CERT #     CERT #        UNITS     | CTFS    CERT      CERT #     CERT #        UNITS
***************************************************||***************************************************

   TICKET # TFR 10145552
   SUS BUCHANAN      01     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
   SUSANNE BUCHANAN
   MARTINSKIRCHWEG 18
   SPEYER 67346
   GERMANY


    *ACCT - CLOSING BALANCE ****** 0    *

   1X       100      DEBIT  19200   19200        100
   DRS/PRO: P RRK 00000052 COR LLC
   TRANS ID      PSP NBR    INVESTOR ACCOUNT NBR
   P201518701673  B0052003   32727059

                                                      CEDEF            01   13-2555119          TICKET # TFR 10145552

                                                      CEDE & CO (FAST)
                                                      P O BOX 20
                                                      BOWLING GREEN STATION
                                                      NEW YORK NY  10274


                                                       *ACCT - CLOSING BALANCE **975,583    *

                                                       1X       400               0      0         400
                      ** TICKET TOTAL       400                 ** TICKET TOTAL                    400


          *** TOTAL DEBITS FOR TODAY ----      400         *** TOTAL CREDITS FOR TODAY ----       400
```

SEC-E-0038446
SEC-SDNY_EPROD-000208998

SEC-E-0038408

REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION              CUSIP # 19200J106
                                            COM  CODE REBEL CORP. (COM STK) $.0001 PV              DATE OF TRANSFER   07/08/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY              JOURNAL NUMBER        18-  1

```
************************* DEBITS  **********************|**********************  CREDITS  **********************
NBR   UNITS PER   BEGINNING    END            TOTAL     NBR   UNITS PER   BEGINNING    END            TOTAL
CTFS      CERT    CERT #    CERT #            UNITS     CTFS     CERT    CERT #    CERT #            UNITS
*****************************************************************************************************************

TICKET # TFR 10145568
BRE LAVERY      01    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
BRENDAN LAVERY
6/108 ROBERTS STREET
WEST FOOTSCRAY
MELBOURNE
VICTORIA
AUSTRALIA 3012
*ACCT - CLOSING BALANCE ******* 0    *

1X     100    DEBIT  19210  19210        100
DRS/FRO: P BRK 00000052 COR LLC
TRANS ID    PSP NBR   INVESTOR ACCOUNT NBR
P201518801748  B0052003  88683550

                                              CEDEF       01   13-2555119        TICKET # TFR 10145568

                                              CEDE & CO (FAST)
                                              P O BOX 20
                                              BOWLING GREEN STATION
                                              NEW YORK NY  10274

                                              *ACCT - CLOSING BALANCE **975,683    *
                                              1X     100              0      0        100
                                       ................................................................
               ** TICKET TOTAL       100                      ** TICKET TOTAL       100


        *** TOTAL DEBITS FOR TODAY ---      100        *** TOTAL CREDITS FOR TODAY ---      100
```

SEC-E-0038445
SEC-SDNY_EPROD-000208997

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORP. (COM STK) $.0001 PV      DATE OF TRANSFER   07/09/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER       19-  1
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| **********DEBITS********** | | | | | **********CREDITS********** | | | | |

```
     TICKET # TFR 10145594
     CHA WYLEY       01    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
     CHARLES WYLEY
     5354 AMORSOLO
     DASMARIAS VILLAGE
     MAKATI CITY
     PHILIPPINES

       *ACCT - CLOSING BALANCE ******* 0    *

     1X       100     DEBIT  19234  19234        100
     DRS/PRO: P BRK 00000052 COR LLC
     TRANS ID    PSP NBR    INVESTOR ACCOUNT NBR
     P201518900532  B0052003  71980438

     TICKET # TFR 10145584
     CAR HAWORTH     01    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
     CAROL HAWORTH
     88 TOPCLIFFE RD
     SOWERBY
     THIRSKY NORTH YORKSHIRE YO7 1RY
     ENGLAND

       *ACCT - CLOSING BALANCE ******* 0    *

     1X       100     DEBIT  19235  19235        100
     DRS/PRO: P BRK 00000052 COR LLC
     TRANS ID    PSP NBR    INVESTOR ACCOUNT NBR
     P201518900825  B0052003  3496C593

     TICKET # TFR 10145584
     GEO HAWORTH     01    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
     GEOFF HAWORTH
     88 TOPCLIFF RD
     SOWERBY
     THIRSK NORTH YORKSHIRE YO7 1RY
     ENGLAND

       *ACCT - CLOSING BALANCE ******* 0    *

     1X       100     DEBIT  19236  19236        100
     DRS/PRO: P BRK 00000052 COR LLC
     TRANS ID    PSP NBR    INVESTOR ACCOUNT NBR
     P201518900829  B0052003  3496C593
```

SEC-E-0038444
SEC-SDNY_EPROD-000208996

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION              CUSIP # 19200J106
                                            COM CODE REBEL CORP. (COM STK) $.0001 PV             DATE OF TRANSFER   07/09/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                        JOURNAL NUMBER        19-   2
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|----------|----------------|------------------|-----------|-------------|----------|----------------|------------------|-----------|-------------|
| | | | | | CEDEF | 01 | 13-2555119 | | TICKET # TFR 10145584 |
| | | | | | CEDE & CO (FAST) | | | | |
| | | | | | P O BOX 20 | | | | |
| | | | | | BOWLING GREEN STATION | | | | |
| | | | | | NEW YORK NY  10274 | | | | |
| | | | | | *ACCT – CLOSING BALANCE **975,983 | | * | | |
| | | | | | 1X | 300 | 0 | 0 | 300 |
| | ** TICKET TOTAL | | | 300 | | | ** TICKET TOTAL | | 300 |
| | *** TOTAL DEBITS FOR TODAY --- | | | 300 | | | *** TOTAL CREDITS FOR TODAY --- | | 300 |

SEC-E-0038443
SEC-SDNY_EPROD-000208995

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION           CUSIP # 19200J106
                                            COM CODE REBEL CORP. (COM STK) $.0001 PV          DATE OF TRANSFER   07/14/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                     JOURNAL NUMBER        20-  1

******************** DEBITS ************************|*********** CREDITS ********************
   NBR  UNITS PER   BEGINNING    END          TOTAL    NBR  UNITS PER   BEGINNING    END          TOTAL
   CTFS  CERT      CERT #     CERT #         UNITS     CTFS  CERT      CERT #     CERT #         UNITS
*************************************************************************************************

  TICKET # TFR 10145646
  STU CANNELL        01   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
  STUART CANNELL
  PUDDLE COTTAGE
  5 OXFORD ROW
  SUNBURY ON THAMES TW16 5QY
  ENGLAND

    *ACCT - CLOSING BALANCE ******* 0      *

    1X     100     DEBIT  19292   19292        100
  DRS/FRO; P BRK 00000052 COR LLC
  TRANS ID    PSP NBR   INVESTOR ACCOUNT NBR
  P201519401892  B0052003  61948220

                                          CEDEF          01   13-2555119         TICKET # TFR 10145646

                                          CEDE & CO (FAST)
                                          P O BOX 20
                                          BOWLING GREEN STATION
                                          NEW YORK NY 10274

                                            *ACCT - CLOSING BALANCE **976,083    *

                                            1X     100           0       0          100

                ** TICKET TOTAL        100                ** TICKET TOTAL        100


        *** TOTAL DEBITS FOR TODAY ---    100      *** TOTAL CREDITS FOR TODAY ---    100
```

SEC-E-0038442
SEC-SDNY_EPROD-000208994

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION            CUSIP # 19200J106
                                            COM CODE REBEL CORP. (COM STK) $.0001 PV      DATE OF TRANSFER   07/15/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY               JOURNAL NUMBER      21-  1
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| TICKET # TFR 10145665 | | | | | | | | | |
| JAM BROWN | 01 | 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 | | | | | | | |
| JAMIE LAWSON-BROWN | | | | | | | | | |
| 6 MANSON MEWS | | | | | | | | | |
| LONDON SW7 5AF | | | | | | | | | |
| ENGLAND | | | | | | | | | |
| | | | | | | | | | |
| *ACCT - CLOSING BALANCE ******* 0 * | | | | | | | | | |
| | | | | | | | | | |
| 1X | 100 | DEBIT | 19305 | 19305 | 100 | | | | |
| DRS/PRO: P BRK 00000052 COR LLC | | | | | | | | | |
| TRANS ID | PSP NBR | INVESTOR ACCOUNT NBR | | | | | | | |
| P201519501016 | B0052003 | 51579306 | | | | | | | |
| | | | | | | | | | |
| TICKET # TFR 10145665 | | | | | | | | | |
| PAU COKER | 01 | 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 | | | | | | | |
| PAUL COKER | | | | | | | | | |
| DALE COTTAGE | | | | | | | | | |
| MILL STREET | | | | | | | | | |
| WESTERHAM | | | | | | | | | |
| KENT TN16 1TH | | | | | | | | | |
| ENGLAND | | | | | | | | | |
| *ACCT - CLOSING BALANCE ******* 0 * | | | | | | | | | |
| | | | | | | | | | |
| 1X | 100 | DEBIT | 19306 | 19306 | 100 | | | | |
| DRS/PRO: P BRK 00000052 COR LLC | | | | | | | | | |
| TRANS ID | PSP NBR | INVESTOR ACCOUNT NBR | | | | | | | |
| P201519501021 | B0052003 | 27970855 | | | | | | | |
| | | | | | | | | | |
| | | | | | CRDEF | 01 | 13-2555119 | TICKET # TFR 10145665 | |
| | | | | | CEDE & CO (FAST) | | | | |
| | | | | | P O BOX 20 | | | | |
| | | | | | BOWLING GREEN STATION | | | | |
| | | | | | NEW YORK NY 10274 | | | | |
| | | | | | | | | | |
| | | | | | *ACCT - CLOSING BALANCE **976,283 * | | | | |
| | | | | | | | | | |
| | | | | | 1X | 200 | 0 | 0 | 200 |
| | | | | | | | | | |
| ** TICKET TOTAL | | | 200 | | ** TICKET TOTAL | | | | 200 |
| | | | | | | | | | |
| | | | | | | | | | |
| *** TOTAL DEBITS FOR TODAY --- | | | 200 | | *** TOTAL CREDITS FOR TODAY --- | | | | 200 |

SEC-E-0038441
SEC-SDNY_EPROD-000208993

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION              CUSIP # 19200J106
                                            COM CODE REBEL CORP. (COM STK) $.0001 PV           DATE OF TRANSFER   07/16/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                       JOURNAL NUMBER        22-  1
```

| NBR  | UNITS PER | BEGINNING | END    | TOTAL  | NBR  | UNITS PER | BEGINNING | END    | TOTAL  |
|------|-----------|-----------|--------|--------|------|-----------|-----------|--------|--------|
| CTFS | CERT      | CERT #    | CERT # | UNITS  | CTFS | CERT      | CERT #    | CERT # | UNITS  |

```
TICKET # TFR 10145680
SIM PIPER          01     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
SIMON PIPER
6 SANDERS CLOSE
STANSTED
ESSEXCM24 8 GY
ENGLAND
UK
    *ACCT - CLOSING BALANCE ******* 0    *

    1X       100       DEBIT  19357    19357        100
DRS/PRO: P ERK 00000901 BANK OF NY
TRANS ID       PSP NBR    INVESTOR ACCOUNT NBR
P201519600428  A0901092  181621

TICKET # TFR 10145680
TER FARROW         01     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
TERRY FARROW
47 TOWNCOURT CRESCENT
PETTS WOOD
KENT BR5 1PE
ENGLAND

    *ACCT - CLOSING BALANCE ******* 0    *

    1X       100       DEBIT  19358    19358        100
DRS/PRO: P ERK 00000052 COR LLC
TRANS ID       PSP NBR    INVESTOR ACCOUNT NBR
P201519600853  B0052003  77861703
```

|  |  |  |  |  | CEDKF | 01 | 13-2555119 | TICKET # TFR 10145680 |

```
                                                   CEDE & CO (FAST)
                                                   P O BOX 20
                                                   BOWLING GREEN STATION
                                                   NEW YORK NY 10274

                                                       *ACCT - CLOSING BALANCE **976,483   *

                                                   1X       200        0        0         200

            ** TICKET TOTAL         200                          ** TICKET TOTAL          200


            *** TOTAL DEBITS FOR TODAY ---     200            *** TOTAL CREDITS FOR TODAY ---    200
```

SEC-E-0038440
SEC-SDNY_EPROD-000208992

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION              CUSIP # 19200J106
                                            COM  CODE REBEL CORP. (COM STK) $.0001 PV              DATE OF TRANSFER   07/17/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                        JOURNAL NUMBER     23-  1

*********************** DEBITS  ***********************|*********** CREDITS  **********************
NBR  UNITS PER    BEGINNING     END          TOTAL    NBR  UNITS PER   BEGINNING    END         TOTAL
CTFS    CERT      CERT #       CERT #         UNITS    CTFS   CERT      CERT #     CERT #        UNITS
*********************************************************************************************************

TICKET # TFR 10145705
JON A EDDIS         01    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
JONATHAN A EDDIS
28 SPEED HOUSE
LONDON  EC2Y 8AT
UNITED KINGDOM


   *ACCT - CLOSING BALANCE ****** 0      *

  1X     100      DEBIT  19457  19457        100
DRS/PRO: P ERK 00000052 COR LLC
TRANS ID    PSP NBR    INVESTOR ACCOUNT NBR
P201519701791  B0052003  73444599
                                                     CEDEF         01   13-2555119           TICKET # TFR 10145705

                                                     CEDE & CO (FAST)
                                                     P O BOX 20
                                                     BOWLING GREEN STATION
                                                     NEW YORK NY  10274

                                                        *ACCT - CLOSING BALANCE **976,583     *

                                                       1X      100          0         0       100

              ** TICKET TOTAL      100                          ** TICKET TOTAL              100


         *** TOTAL DEBITS FOR TODAY ----    100          *** TOTAL CREDITS FOR TODAY ----    100
```

SEC-E-0038439
SEC-SDNY_EPROD-000208991

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM CODE REBEL CORP. (COM STK) $.0001 PV      DATE OF TRANSFER   07/17/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER       23-  1

************************    DEBITS  ***********************||*********************   CREDITS  *************************
NBR   UNITS PER   BEGINNING    END           TOTAL      NBR   UNITS PER   BEGINNING    END           TOTAL
CTFS   CERT      CERT #      CERT #          UNITS      CTFS   CERT      CERT #      CERT #          UNITS
***********************************************************************************************************************

TICKET # TFR 10145705
JON A EDDIS        01    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
JONATHAN A EDDIS
28 SPEED HOUSE
LONDON   EC2Y 8AT
UNITED KINGDOM


*ACCT - CLOSING BALANCE ****** 0     *

1X     100    DEBIT  19457  19457       100
DRS/PRO: P BRK 00000052 COR LLC
TRANS ID      PSP NBR   INVESTOR ACCOUNT NBR
P201519701791  B0052003  73444599

                                             CEDEF        01   13-2555119        TICKET # TFR 10145705

                                             CEDE & CO (FAST)
                                             P O BOX 20
                                             BOWLING GREEN STATION
                                             NEW YORK NY  10274

                                             *ACCT - CLOSING BALANCE **976,583     *

                                             1X     100        0        0         100
** TICKET TOTAL     100                      ** TICKET TOTAL                       100


*** TOTAL DEBITS FOR TODAY ---     100       *** TOTAL CREDITS FOR TODAY ---       100
```

SEC-E-0038438
SEC-SDNY_EPROD-000208990

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION           CUSIP # 19200J106
                                            COM  CODE REBEL CORP. (COM STK) $.0001 PV        DATE OF TRANSFER   07/21/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                     JOURNAL NUMBER        24-  1
```

```
   ***********************  DEBITS  *********************|***********************  CREDITS  ***********************
 1 NBR   UNITS PER    BEGINNING    END           TOTAL  | NBR   UNITS PER    BEGINNING    END           TOTAL      1
 2 CTFS      CERT      CERT #    CERT #           UNITS  | CTFS      CERT      CERT #    CERT #           UNITS      2
 3 ***********************************************************************************************************      3
 4 ---------------------------------------------------------------------------------------------------------      4
 5   TICKET # NTR    23601                               |                                                        5
 6   FRA M FERNANDEZ    01                               |                                                        6
 7   FRANCISCO MARTIN FERNANDEZ                          |                                                        7
 8   24330 AETNA ST                                      |                                                        8
 9   WOODLAND CA  91367                                  |                                                        9
10                                                       |                                                       10
11                                                       |                                                       11
12                                                       |                                                       12
13    *ACCT - CLOSING BALANCE **520,900     *           |                                                       13
14                                                       |                                                       14
15   1X    570,900     BOOKR    6290    6290     570,900 |                                                       15
16 ---------------------------------------------------------------------------------------------------------     16
17                                                       | FRA M FERNANDEZ    01              TICKET # NTR   23601 17
18                                                       |                                                       18
19                                                       | FRANCISCO MARTIN FERNANDEZ                            19
20                                                       | 24330 AETNA ST                                       20
21                                                       | WOODLAND CA  91367                                   21
22                                                       |                                                       22
23                                                       |                                                       23
24                                                       |                                                       24
25                                                       |  *ACCT - CLOSING BALANCE **520,900     *             25
26                                                       |                                                       26
27                                                       | 1X    520,900     BOOKR    6706    6706     520,900   27
28 ---------------------------------------------------------------------------------------------------------     28
29                                                       | TIM J CHEROTTI    01              TICKET # NTR   23601 29
30                                                       |                                                       30
31                                                       | TIMOTHY J CHEROTTI                                    31
32                                                       | 3380 BRECKVILLE ROAD SUITE 200                       32
33                                                       | RICHFIELD OH  44286                                  33
34                                                       |                                                       34
35                                                       |                                                       35
36                                                       |                                                       36
37                                                       |  *ACCT - CLOSING BALANCE ***50,000     *             37
38                                                       |                                                       38
39                                                       | 1X     50,000     BOOKR    6705    6705      50,000   39
40 ---------------------------------------------------------------------------------------------------------     40
41              ** TICKET TOTAL     570,900             |             ** TICKET TOTAL     570,900               41
42 =========================================================================================================     42
43   TICKET # TFR 10145736                               |                                                       43
44   SEA BEAVIS       01     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                 |                                                       44
45   SEAN BEAVIS                                         |                                                       45
46   APARTMENT 104                                       |                                                       46
47   253 CHALMERS ST                                     |                                                       47
48   REDFERN NSW 2016                                    |                                                       48
49   AUSTRALIA                                           |                                                       49
50                                                       |                                                       50
51    *ACCT - CLOSING BALANCE ******* 0     *           |                                                       51
52                                                       |                                                       52
53   1X      100      DEBIT  19589   19589        100    |                                                       53
54 DRS/DRP: P ERK 00000052 COR LLC                       |                                                       54
55 TRANS ID     PSP NBR   INVESTOR ACCOUNT NBR           |                                                       55
56                                                       |                                                       56
57                                                       |                                                       57
58                                                       |                                                       58
59                                                       |                                                       59
```

**SEC-E-0038437**
**SEC-SDNY_EPROD-000208989**

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION           CUSIP # 19200J106
                                            COM CODE REBEL CORP. (COM STK) $.0001 PV          DATE OF TRANSFER   07/21/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER      24-  2

*********************** DEBITS ***********************|***********************  CREDITS ***********************
NBR   UNITS PER   BEGINNING     END           TOTAL  | NBR   UNITS PER   BEGINNING     END           TOTAL
CTFS     CERT     CERT #        CERT #         UNITS  | CTFS     CERT     CERT #        CERT #         UNITS
*****************************************************|*****************************************************
P201520100580  B0052003  80539724
                                                       CEDEF          01   13-2555119        TICKET # TFR 10145736
                                                       CEDE & CO (FAST)
                                                       P O BOX 20
                                                       BOWLING GREEN STATION
                                                       NEW YORK NY  10274

                                                       *ACCT - CLOSING BALANCE **976,683      *
                                                       1X        100           0         0            100
                ** TICKET TOTAL        100                       ** TICKET TOTAL                      100


        *** TOTAL DEBITS FOR TODAY ---      571,000           *** TOTAL CREDITS FOR TODAY ---      571,000
```

SEC-E-0038436
SEC-SDNY_EPROD-000208988

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM CODE REBEL CORP. (COM STK) $.0001 PV      DATE OF TRANSFER   07/22/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER      25-  1
```

| | NBR UNITS PER | BEGINNING | END | TOTAL | | NBR UNITS PER | BEGINNING | END | TOTAL | |
| | CTFS CERT | CERT # | CERT # | UNITS | | CTFS CERT | CERT # | CERT # | UNITS | |

```
 4  ****************************************************************************************************
 5       TICKET # TFR 10145751
 6       PET WRIGHT         01      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
 7       PETE WRIGHT
 8       AMPHLETT HOUSE
 9       27A NETTLEHAM ROAD
10       LINCOLN
11       LICOLNSHIRE ENGLAND
12       UNITED KINGDON
13          *ACCT - CLOSING BALANCE ******* 0     *
14
15       1X      100      DEBIT   19616   19616        100
16       DRS/PRO: P BRK 00000052 COR LLC
17       TRANS ID      PSP NBR    INVESTOR ACCOUNT NBR
18       P201520200632  B0052003   33133797
19
20       TICKET # TFR 10145751
21       STE ROBINSON       01      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
22       STEVE ROBINSON
23       95 PASIR RIS GROVE 01-39
24       SINGAPORE
25
26
27          *ACCT - CLOSING BALANCE ******* 0     *
28
29
30       1X      100      DEBIT   19617   19617        100
31       DRS/PRO: P BRK 00000052 COR LLC
32       TRANS ID      PSP NBR    INVESTOR ACCOUNT NBR
33       P201520200637  B0052003   44148492
34
35       TICKET # TFR 10145751
36       STE HARRAGAN       01      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
37       STEVE HARRAGAN
38       35 BIRCH LN
39       STOCK
40       ESSEX CM4 9NA
41       UNITED KINDOM
42
43          *ACCT - CLOSING BALANCE ******* 0     *
44
45       1X      100      DEBIT   19618   19618        100
46       DRS/PRO: P BRK 00000052 COR LLC
47       TRANS ID      PSP NBR    INVESTOR ACCOUNT NBR
48       P201520200648  B0052003   55304498
```

SEC-E-0038435
SEC-SDNY_EPROD-000208987

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION           CUSIP # 19200J106
                                            COM  CODE REBEL CORP. (COM STK) $.0001 PV    DATE OF TRANSFER  07/22/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                     JOURNAL NUMBER      25-  2
************************** DEBITS **************************|************************* CREDITS ***********************
 NBR   UNITS PER   BEGINNING    END        TOTAL      N3R   UNITS PER   BEGINNING    END          TOTAL
 CTFS    CERT     CERT #   CERT #         UNITS      CTFS     CERT     CERT #     CERT #         UNITS
**********************************************************************************************************************

                                      CEDRF           01  13-2555119        TICKET # TFR 10145751

                                      CEDE & CO (FAST)
                                      P O BOX 20
                                      BOWLING GREEN STATION
                                      NEW YORK NY  10274

                                      *ACCT - CLOSING BALANCE **976,983     *

                                      1X        300          0        0          300

                     ** TICKET TOTAL      300                 ** TICKET TOTAL           300


              *** TOTAL DEBITS FOR TODAY ---     300      *** TOTAL CREDITS FOR TODAY ---    300
```

SEC-E-0038434
SEC-SDNY_EPROD-000208986

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORP. (COM STK) $.0001 PV           DATE OF TRANSFER   07/23/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER      26-  1

************************** DEBITS ************************** *|** ************************** CREDITS ***************************
NBR   UNITS PER   BEGINNING     END          TOTAL      NBR   UNITS PER   BEGINNING     END          TOTAL
CTFS    CERT    CERT #    CERT #         UNITS      CTFS    CERT    CERT #    CERT #          UNITS
**************************************************************|*****************************************************************

  TICKET # TFR 10145766
  RIC DEBASTO        01    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
  RICHARD DEBASTO
  61 CAUSE END RD
  WOOTTON
  BEDFORD MK43 9DE
  UNITED KINGDOM

     *ACCT - CLOSING BALANCE ****** 0     *

   1X      100      DEBIT   19650   19650        100
  DRS/PRO: P RRK 00000052 COR LLC
  TRANS ID      PSP NBR    INVESTOR ACCOUNT NBR
  P201520301227  B0052003  87648387

                                        CEDEF         01   13-2555119        TICKET # TFR 10145766

                                        CEDE & CO (FAST)
                                        P O BOX 20
                                        BOWLING GREEN STATION
                                        NEW YORK NY  10274

                                            *ACCT - CLOSING BALANCE **977,083    *

                                          1X      100        0        0          100

               ** TICKET TOTAL      100                        ** TICKET TOTAL      100


     *** TOTAL DEBITS FOR TODAY ---    100           *** TOTAL CREDITS FOR TODAY ---    100
```

SEC-E-0038433
SEC-SDNY_EPROD-000208985

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION           CUSIP # 19200J106
                                            COM  CODE REBEL CORP. (COM STK) $.0001 PV        DATE OF TRANSFER   07/24/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                     JOURNAL NUMBER        27-  1

***********************  DEBITS  ****************************|**************  CREDITS  ****************************
NBR   UNITS PER    BEGINNING      END         TOTAL         | NBR   UNITS PER   BEGINNING     END          TOTAL
CTFS    CERT       CERT #       CERT #        UNITS         | CTFS    CERT      CERT #      CERT #         UNITS
*****************************************************************************************************************

TICKET # TFR    23639
SUGARMAN         01   33-0659948
SUGARMAN FAMILY PARTNERS
ATTN MICHAEL SUGARMAN
211 EAST IMPERIAL HIGHWAY STE 100
FULLERTON CA  92835


  *ACCT - CLOSING BALANCE ******* 0     *

  1X    35,000      CR        10     10     35,000

TICKET # TFR    23639
JAS SUGARMAN     01   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
JASON SUGARMAN
9595 WILSHIRE BLVD STE 801
BEVERLY HILLS CA  90212


  *ACCT - CLOSING BALANCE **160,000     *

  1X    50,000      CR         8      8     50,000

                                                            FULLERTON      01              TICKET # TFR   23639

                                                            FULLERTON TECHNOLOGY FOUNDATION
                                                            1401 W VALENCIA DRIVE
                                                            FULLERTON CA  92833


                                                              *ACCT - CLOSING BALANCE ***85,000     *

                                                              1X    50,000     CR       12      12     50,000
                                                              1X    35,000     CR       13      13     35,000

                ** TICKET TOTAL       85,000                                  ** TICKET TOTAL       85,000



            *** TOTAL DEBITS FOR TODAY ---    85,000            *** TOTAL CREDITS FOR TODAY ---    85,000
```

SEC-E-0038432
SEC-SDNY_EPROD-000208984

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION              CUSIP # 19200J106
                                            COM CODE REBEL CORP. (COM STK) $.0001 PV           DATE OF TRANSFER   07/27/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                       JOURNAL NUMBER         28- 1
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| TICKET # TFR 10145789 | | | | | | | | | |
| MAR CASTALDO | 01 | 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 | | | | | | | |
| MARCO CASTALDO | | | | | | | | | |
| C/O CREDIT SUISSE | | | | | | | | | |
| CORSO D'ITALIA | | | | | | | | | |
| 00198 ROME | | | | | | | | | |
| ITALY | | | | | | | | | |
| | | | | | | | | | |
| *ACCT – CLOSING BALANCE ******* 0   * | | | | | | | | | |
| 1X | 100 | DEBIT  19692 | 19692 | 100 | | | | | |
| DRS/PRO: P ERK 00000052 COR LLC | | | | | | | | | |
| TRANS ID    PSP NBR   INVESTOR ACCOUNT NBR | | | | | | | | | |
| P201520501638  B0052003  56384621 | | | | | | | | | |
| | | | | | | | | | |
| | | | | | CEDEF | 01 | 13-2555119 | | TICKET # TFR 10145789 |
| | | | | | CEDE & CO (FAST) | | | | |
| | | | | | P O BOX 20 | | | | |
| | | | | | BOWLING GREEN STATION | | | | |
| | | | | | NEW YORK NY  10274 | | | | |
| | | | | | | | | | |
| | | | | | *ACCT – CLOSING BALANCE **977,183    * | | | | |
| | | | | | 1X | 100 | 0 | 0 | 100 |
| | | | | | | | | | |
| ** TICKET TOTAL | | | 100 | | ** TICKET TOTAL | | | | 100 |
| | | | | | | | | | |
| *** TOTAL DEBITS FOR TODAY --- | | | 100 | | *** TOTAL CREDITS FOR TODAY --- | | | | 100 |

SEC-E-0038431
SEC-SDNY_EPROD-000208983

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION              CUSIP # 19200J106
                                            COM CODE REBEL CORP. (COM STK) $.0001 PV       DATE OF TRANSFER   07/29/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                        JOURNAL NUMBER       29-  1
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| TICKET # TFR   23670 | | | | | | | | | |
| CHESTER | 01 | 45-6245951 | | | | | | | |
| CHESTER TRUST | | | | | | | | | |
| 1920 BEL AIR ROAD | | | | | | | | | |
| LOS ANGELES CA  90077 | | | | | | | | | |
| | | | | | | | | | |
| *ACCT – CLOSING BALANCE ***50,000    * | | | | | | | | | |
| 1X | 75,000 | BOOKR | 6123 | 6123 | 75,000 | | | | |
| | | | | | WAL J WEADOCK | 01 | 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 | | TICKET # TFR   23670 |
| | | | | | | | | | |
| | | | | | WALTER J WEADOCK | | | | |
| | | | | | 5340 EAST HARBOR VILLAGE DR #302 | | | | |
| | | | | | VERO BEACH FL  32967 | | | | |
| | | | | | | | | | |
| | | | | | *ACCT – CLOSING BALANCE ***25,000    * | | | | |
| | | | | | 1X | 25,000 | CR | 14 | 14 | 25,000 |
| | | | | | CHESTER | 01 | 45-6245951 | | TICKET # TFR   23670 |
| | | | | | | | | | |
| | | | | | CHESTER TRUST | | | | |
| | | | | | 1920 BEL AIR ROAD | | | | |
| | | | | | LOS ANGELES CA  90077 | | | | |
| | | | | | | | | | |
| | | | | | *ACCT – CLOSING BALANCE ***50,000    * | | | | |
| | | | | | 1X | 50,000 | CR | 15 | 15 | 50,000 |
| | | ** TICKET TOTAL | | 75,000 | | | ** TICKET TOTAL | | 75,000 |
| | | | | | | | | | |
| | *** TOTAL DEBITS FOR TODAY --- | | | 75,000 | *** TOTAL CREDITS FOR TODAY --- | | | | 75,000 |

SEC-E-0038430
SEC-SDNY_EPROD-000208982

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION              CUSIP # 19200J106
                                            COM  CODE REBEL CORP. (COM STK) $.0001 PV          DATE OF TRANSFER   07/31/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                        JOURNAL NUMBER         30-  1

************************  DEBITS  ***********************||***********  CREDITS  *************************
NBR   UNITS PER   BEGINNING    END        TOTAL    NBR   UNITS PER   BEGINNING    END           TOTAL
CTPS     CEPT    CERT #    CERT #         UNITS    CTPS     CEPT    CERT #    CERT #           UNITS
*****************************************************||*****************************************************

     TICKET # TFR    23008
     TIM J CHEROTTI     01
     TIMOTHY J CHEROTTI
     3380 BRECKVILLE ROAD SUITE 200
     RICHFIELD OH  44286


     *ACCT - CLOSING BALANCE ***50,000     *
1X   50,000   BOOKR   6705   6705      50,000

                                           TIM J CHEROTTI    01                    TICKET # TFR   23008

                                           TIMOTHY J CHEROTTI
                                           3380 BRECKVILLE ROAD SUITE 200
                                           RICHFIELD OH  44286


                                           *ACCT - CLOSING BALANCE ***50,000     *
                                           1X   50,000   CR      16     16         50,000
                 ** TICKET TOTAL    50,000                 ** TICKET TOTAL         50,000

                                           THINOPS        01  45-2996071          TICKET # TFR   666325

                                           THINOPS CAPITAL LLC
                                           P.O BOX 8128
                                           THE WOODLANDS TX  77387


                                           *ACCT - CLOSING BALANCE **667,511     *
                                           1X   667,511   CR     17     17        667,511
                 ** TICKET TOTAL    0                    ** TICKET TOTAL         667,511
```

SEC-E-0038429
SEC-SDNY_EPROD-000208981

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION         CUSIP # 19200J106
                                            COM CODE REBEL CORP. (COM STK) $.0001 PV        DATE OF TRANSFER   07/31/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                   JOURNAL NUMBER        30-   2
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| TICKET # TFR  666425 | | | | | | | | | |
| THINOPS        01   45-2996071 | | | | | | | | | |
| THINOPS CAPITAL LLC | | | | | | | | | |
| P.O BOX 8128 | | | | | | | | | |
| THE WOODLANDS TX  77387 | | | | | | | | | |
| | | | | | | | | | |
| *ACCT - CLOSING BALANCE **667,511     * | | | | | | | | | |
| 1X   667,511   CR   17   17 | | | | 667,511 | | | | | |
| | | | | | THINOPS        01   45-2996071        TICKET # TFR   666425 | | | | |
| | | | | | THINOPS CAPITAL LLC | | | | |
| | | | | | P.O BOX 8128 | | | | |
| | | | | | THE WOODLANDS TX  77387 | | | | |
| | | | | | *ACCT - CLOSING BALANCE **667,511     * | | | | |
| | | | | | 1X   667,511   CR   18   18 | | | | 667,511 |
| | | ** TICKET TOTAL | | 667,511 | | | ** TICKET TOTAL | | 667,511 |
| TICKET # TFR 10145837 | | | | | | | | | |
| CLA VERITIERO     02   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 | | | | | | | | | |
| CLARE VERITIERO | | | | | | | | | |
| 37 VICTORIA AVENUE | | | | | | | | | |
| DIDSBURY | | | | | | | | | |
| MANCHESTERM20 2QX | | | | | | | | | |
| ENGLAND | | | | | | | | | |
| UK | | | | | | | | | |
| *ACCT - CLOSING BALANCE ******* 0    * | | | | | | | | | |
| 1X   100   DEBIT  19812  19812 | | | | 100 | | | | | |
| DRS/PRO: F BRK 00000052 COR LLC | | | | | | | | | |
| TRANS ID    FST NBR  INVESTOR ACCOUNT NBR | | | | | | | | | |
| P201521101302  B0052003  19605614 | | | | | | | | | |

SEC-E-0038428
SEC-SDNY_EPROD-000208980

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION              CUSIP # 19200J106
                                            COM CODE REBEL CORP. (COM STK) $.0001 PV               DATE OF TRANSFER   07/31/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                        JOURNAL NUMBER      30-   3
```

| | NBR | UNITS PER | BEGINNING | END | TOTAL | | NBR | UNITS PER | BEGINNING | END | TOTAL | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | CTFS | CERT | CERT # | CERT # | UNITS | | CTFS | CERT | CERT # | CERT # | UNITS | |

```
 1  ********************   DEBITS   ********************|******   CREDITS   ********************
 2  NBR   UNITS PER    BEGINNING     END          TOTAL    NBR   UNITS PER    BEGINNING     END          TOTAL
 3  CTFS    CERT       CERT #     CERT #           UNITS   CTFS    CERT       CERT       CERT #          UNITS
 4
 5  TICKET # TFR 10145837
 6  CLA VERITIERO        01    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
 7  CLAUDIO VERITIERO
 8  16 HOLLYBUSH LANE
 9  HARPENDEN
10  HERTFORDSHIRE AL5 4AT
11  ENGLAND
12
13    *ACCT - CLOSING BALANCE ******* 0      *
14
15    1X      100     DEBIT  19813   19813          100
16  DRS/PRO: P BKK 00000052 COR LLC
17  TRANS ID     PSP NBR   INVESTOR ACCOUNT NBR
18  P201521101322  B0052003  32091749
19
20  TICKET # TFR 10145837
21  DEB HARRAGAN        01    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
22  DEBORAH HARRAGAN
23  36 BIRCH LANE
24  STOCK
25  ESSEX CM4 9NA
26  ENGLAND
27  UK
28    *ACCT - CLOSING BALANCE ******* 0      *
29
30    1X      100     DEBIT  19814   19814          100
31  DRS/PRO: P BKK 00000052 COR LLC
32  TRANS ID     PSP NBR   INVESTOR ACCOUNT NBR
33  P201521101374  B0052003  62829883
34
35                                               CEDEF      01   13-2555119        TICKET # TFR 10145837
36
37                                               CEDE & CO (FAST)
38                                               P O BOX 20
39                                               BOWLING GREEN STATION
40                                               NEW YORK NY  10274
41
42
43                                                 *ACCT - CLOSING BALANCE **977,483      *
44
45                                                 1X      300          0       0          300
46
47          ** TICKET TOTAL      300                         ** TICKET TOTAL      300
48
49
50
51
52        *** TOTAL DEBITS FOR TODAY ---   717,811         *** TOTAL CREDITS FOR TODAY ---  1,385,322
53
```

SEC-E-0038427
SEC-SDNY_EPROD-000208979

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION           CUSIP # 19200J106
                                            COM CODE REBEL CORP. (COM STK) $.0001 PV          DATE OF TRANSFER   08/04/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                     JOURNAL NUMBER      31-  1

*********************** DEBITS ********************** *********************** CREDITS ***********************
NBR   UNITS PER    BEGINNING    END          TOTAL      NBR   UNITS PER    BEGINNING    END          TOTAL
CTFS     CERT      CERT #      CERT #        UNITS      CTFS     CERT      CERT #      CERT #        UNITS
****************************************************** ******************************************************

TICKET # TFR 10145869
JOB HOWARTH        01    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
JOHN HOWARTH
C1/C2 THE VILLAGE
383/2 MOO 12 SUKHUMVIT RD
NONGPRUE BANGLAMUNG
CHONBURI
THAILAND 20150
   *ACCT - CLOSING BALANCE ****** 0     *

1X      100      DEBIT  19856  19856          100
DRS/PRO: P BRK 00000052 COR LLC
TRANS ID    PSF NBR   INVESTOR ACCOUNT NBR
P201521500612  B0052003  2084996

                                               CEDEF          01   13-2555119          TICKET # TFR 10145869

                                               CEDE & CO (FAST)
                                               P O BOX 20
                                               BOWLING GREEN STATION
                                               NEW YORK NY 10274

                                                  *ACCT - CLOSING BALANCE **977,583     *

                                               1X      100           0        0          100

          ** TICKET TOTAL      100                         ** TICKET TOTAL      100


     *** TOTAL DEBITS FOR TODAY ----     100        *** TOTAL CREDITS FOR TODAY ----     100
```

SEC-E-0038426
SEC-SDNY_EPROD-000208978

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION           CUSIP # 19200J106
                                            COM  CODE REBEL CORP. (COM STK) $.0001 PV          DATE OF TRANSFER   08/12/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY               JOURNAL NUMBER      32-  1

***********************  DEBITS  *********************|*********************  CREDITS  ************************
NBR   UNITS PER   BEGINNING    END         TOTAL      NBR   UNITS PER   BEGINNING    END         TOTAL
CTFS     CERT     CERT #      CERT #        UNITS      CTFS     CERT     CERT #      CERT #       UNITS
***********************************************|***************************************************

 TICKET # TFR 10145967
 MAL LANYON        01   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
 MALCOLM LANYON
 ESSELLE LTD
 PO BOX 53125
 DUBAI
 UNITED ARAB EMIRATES

   *ACCT - CLOSING BALANCE ******* 0     *

 1X     100     DEBIT   20003   20003       100
 DRS/FRO: P BRK 00000052 COR LLC
 TRANS ID    PSF NBR   INVESTOR ACCOUNT NBR
 P201522301693  BG052003  57010204

                                      CEDEF         01  13-2555119      TICKET # TFR 10145967

                                      CEDE & CO (FAST)
                                      P O BOX 20
                                      BOWLING GREEN STATION
                                      NEW YORK NY 10274

                                        *ACCT - CLOSING BALANCE **977,683     *
                                      1X     100              0        0          100

            ** TICKET TOTAL     100                     ** TICKET TOTAL          100

     *** TOTAL DEBITS FOR TODAY ----    100        *** TOTAL CREDITS FOR TODAY ---    100
```

SEC-E-0038425
SEC-SDNY_EPROD-000208977

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:    C398 CODE REBEL CORPORATION         CUSIP # 19200J106
                                             CCM  CODE REBEL CORP. (COM STK) $.0001 PV        DATE OF TRANSFER   08/17/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER        33-   1

*********************** DEBITS ****************************|**************** CREDITS ***********************
 NBR   UNITS PER    BEGINNING      END        TOTAL    NBR   UNITS PER    BEGINNING      END        TOTAL
 CTFS     CERT      CERT #       CERT #       UNITS    CTFS     CERT      CERT #       CERT #       UNITS
 ******************************************************************************************************

   TICKET # TFR 10146016
   STE DRURY       01    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
   STEPHEN DRURY
   PINCOTT FARM
   PINCOTT LANE
   WEST HORSLEY
   SURREY KT24 6JH
   ENGLAND
      *ACCT - CLOSING BALANCE ****** 0    *

   1X     100    DEBIT  20077  20077         100
   DRS/PRO: P BRK 00000901 BANK OF NY
   TRANS ID     PSP NBR   INVESTOR ACCOUNT NBR
   P201522600549  A0901092  039535

                                                         CEDEF          01   13-2555119        TICKET # TFR 10146016

                                                         CEDE & CO (FAST)
                                                         P O BOX 20
                                                         BOWLING GREEN STATION
                                                         NEW YORK NY 10274

                                                            *ACCT - CLOSING BALANCE **977,783    *

                                                         1X       100          0      0          100

           ** TICKET TOTAL         100                         ** TICKET TOTAL              100


      *** TOTAL DEBITS FOR TODAY ---      100        *** TOTAL CREDITS FOR TODAY ---        100
```

**SEC-E-0038424**
**SEC-SDNY_EPROD-000208976**

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM CODE REBEL CORP. (COM STK) $.0001 PV          DATE OF TRANSFER   08/20/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER      34-  1
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| TICKET # NTR   99323 | | | | | | | | | |
| HARE | 01 | 13-6062916 | | | | | | | |
| HARE & CO LLC | | | | | | | | | |
| C/O BNYMELLON | | | | | | | | | |
| ATTN BOX # 11203 | | | | | | | | | |
| 500 ROSS STREET 154-0455 | | | | | | | | | |
| PITTSBURG PA 15262-0001 | | | | | | | | | |
| | | | | | | | | | |
| *ACCT - CLOSING BALANCE ******100   * | | | | | | | | | |
| 1X | 100 | CR | 7 | 7 | 100 | | | | |
| | | | | | | | | | |
| | | | | | CEDEF | 01 | 13-2555119 | TICKET # NTR   99323 | |
| | | | | | | | | | |
| | | | | | CEDE & CO (FAST) | | | | |
| | | | | | P O BOX 20 | | | | |
| | | | | | BOWLING GREEN STATION | | | | |
| | | | | | NEW YORK NY  10274 | | | | |
| | | | | | | | | | |
| | | | | | *ACCT - CLOSING BALANCE **977,783   * | | | | |
| | | | | | 1X | 0 | 0 | 0 | 100 |
| | | | | | | | | | |
| ** TICKET TOTAL | | | 100 | | ** TICKET TOTAL | | | | 100 |
| | | | | | | | | | |
| *** TOTAL DEBITS FOR TODAY ---- | | | 100 | | *** TOTAL CREDITS FOR TODAY --- | | | | 100 |

SEC-E-0038423
SEC-SDNY_EPROD-000208975

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORP. (COM STK) $.0001 PV           DATE OF TRANSFER  08/20/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER       35-  1
```

| | NBR | UNITS PER | BEGINNING | END | | TOTAL | | NBR | UNITS PER | BEGINNING | END | | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | CTFS | CERT | CERT # | CERT # | | UNITS | | CTFS | CERT | CERT # | CERT # | | UNITS | |

```
 4                                                                                                                  4
 5      TICKET # TFR 10146064                                                                                       5
 6      GIL LANDSBERG      01                                                                                       6
 7      GILIAN LANDSBERG                                                                                            7
 8      5 DURAND GARDANS                                                                                            8
 9      LONDON SW9 0PS                                                                                              9
10      ENGLAND                                                                                                   10
11                                                                                                                11
12                                                                                                                12
13      *ACCT - CLOSING BALANCE ******* 0    *                                                                    13
14                                                                                                                14
15      1X       100       DEBIT  20125  20125       100                                                          15
16      DRS/PRO: P BRK 00000052 COR LLC                                                                           16
17      TRANS ID     PSP NBR   INVESTOR ACCOUNT NBR                                                               17
18      P201523100877  B0052003  30774836                                                                        18
19                                                                                                                19
20      TICKET # TFR 10146064                                                                                    20
21      JON LANDSBERG      01      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                                                                   21
22      JONATHAN LANDSBERG                                                                                        22
23      63 RELIANCE WHARF                                                                                         23
24      HERTFORD ROAD                                                                                             24
25      LONDON N1 5ET                                                                                             25
26      UK                                                                                                        26
27                                                                                                                27
28      *ACCT - CLOSING BALANCE ******* 0    *                                                                    28
29                                                                                                                29
30      1X       100       DEBIT  20126  20126       100                                                          30
31      DRS/PRO: P BRK 00000052 COR LLC                                                                           31
32      TRANS ID     PSP NBR   INVESTOR ACCOUNT NBR                                                               32
33      P201523100886  B0052003  30774836                                                                        33
34                                                                                                                34
35      TICKET # TFR 10146064                                                                                    35
36      LIS GELINAS      01      032-46-071Z                                                                      36
37      LISA GELINAS                                                                                              37
38      CHURCHILAAN 31A II                                                                                        38
39      AMSTERDAM 1078DD                                                                                          39
40      NETERLANDS                                                                                                40
41                                                                                                                41
42                                                                                                                42
43      *ACCT - CLOSING BALANCE ******* 0    *                                                                    43
44                                                                                                                44
45      1X       100       DEBIT  20127  20127       100                                                          45
46      DRS/PRO: P BRK 00000188 TD AMERITR                                                                        46
47      TRANS ID     PSP NBR   INVESTOR ACCOUNT NBR                                                               47
48      P201523101691  A0188060  786199483                                                                        48
```

SEC-E-0038422
SEC-SDNY_EPROD-000208974

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORP. (COM STK) $.0001 PV          DATE OF TRANSFER   08/20/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER        35-  2
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CPRT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | CEDEF | 01 | 13-2555119 | | TICKET # TFR 10146064 |
| | | | | | CEDE & CO (FAST) | | | | |
| | | | | | P O BOX 20 | | | | |
| | | | | | BOWLING GREEN STATION | | | | |
| | | | | | NEW YORK NY  10274 | | | | |
| | | | | | *ACCT - CLOSING BALANCE **978,183 | | * | | |
| | | | | | 1X | 300 | | 0 | 0 | 300 |
| | ** TICKET TOTAL | | | 300 | | | ** TICKET TOTAL | | 300 |
| | *** TOTAL DEBITS FOR TODAY --- | | | 300 | | | *** TOTAL CREDITS FOR TODAY --- | | 300 |

SEC-E-0038421
SEC-SDNY_EPROD-000208973

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION           CUSIP # 19200J106
                                            COM  CODE REBEL CORP. (COM STK) $.0001 PV              DATE OF TRANSFER   08/21/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                     JOURNAL NUMBER          36-  1

****************** DEBITS **************************|************** CREDITS ********************
NBR   UNITS PER   BEGINNING    END        TOTAL     NBR   UNITS PER   BEGINNING    END        TOTAL
CTFS     CERT     CERT #    CERT #         UNITS    CTFS     CERT     CERT #    CERT #         UNITS
*************************************************************************************************

  TICKET # TFR 10146081
  RIT VANDENBROE   01   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
  RITA VAN DEN BROECK
  KLEINE GANZENDRIES 13
  PELLENBERG 3212
  BELGIUM


    *ACCT - CLOSING BALANCE ****** 0    *

  1X       100      DEBIT  20129   20129        100
DRS/FRO: P BRK 00000SG1 BANK OF NY
TRANS ID    PSF NBR   INVESTOR ACCOUNT NBR
P201523200428  AG901092  162685

                                              CEDEF         01   13-2555119          TICKET # TFR 10146081

                                              CEDE & CO (FAST)
                                              P O BOX 20
                                              BOWLING GREEN STATION
                                              NEW YORK NY 10274

                                                 *ACCT - CLOSING BALANCE **978,283    *

                                              1X       100            0        0            100

          ** TICKET TOTAL         100                     ** TICKET TOTAL                   100


      *** TOTAL DEBITS FOR TODAY ---        100         *** TOTAL CREDITS FOR TODAY ---      100
```

SEC-E-0038420
SEC-SDNY_EPROD-000208972

SEC-E-0038408

REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORP. (COM STK) $.0001 PV        DATE OF TRANSFER   05/30/14

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER        37-   1

| NBR | UNITS PER | BEGINNING | END | TOTAL | NBR | UNITS PER | BEGINNING | END | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| CTFS | CERT | CERT # | CERT # | UNITS | CTFS | CERT | CERT # | CERT # | UNITS |

TICKET # NTR  6666012
CONDOR        01    47-3366618
CONDOR FINANCIAL LLC
23371 MULHOLLAND DR UNIT 184
WOODLAND HILLS CA  91364


*ACCT - CLOSING BALANCE ******* 0     *

1X    50,000    BOOKR    6134    6134    50,000

                                                    CONDOR        02                TICKET # NTR  6666012

                                                    CONDOR FINANCIAL LIMITED
                                                    83 DUCIE STREET
                                                    MANCHESTER ENGLAND M1 2JQ
                                                    UNITED KINGDOM

                                                    *ACCT - CLOSING BALANCE ***50,000     *

                                                    1X    50,000    BOOKR    6927    6927    50,000

              ** TICKET TOTAL    50,000                          ** TICKET TOTAL        50,000


        *** TOTAL DEBITS FOR TODAY ---    50,000        *** TOTAL CREDITS FOR TODAY ---    50,000

SEC-E-0038419
SEC-SDNY_EPROD-000208971

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION           CUSIP # 19200J106
                                            COM CODE REBEL CORP. (COM STK) $.0001 PV         DATE OF TRANSFER    09/01/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                     JOURNAL NUMBER       38-  1
*********************   DEBITS  ***************************|*****************   CREDITS  ************************
 NBR   UNITS PER   BEGINNING      END          TOTAL    NBR   UNITS PER   BEGINNING      END          TOTAL
 CTFS     CERT    CERT #   CERT #         UNITS    CTFS     CERT    CERT #    CERT #         UNITS
**************************************************************************************************************
                                              AMERICAN    01                     TICKET # TFR  19048

                                       AMERICAN CAPITAL VENTURES INC
                                       1507 N E 194TH STREET
                                       NORTH MIAMI BEACH FL  33179


                                       *ACCT - CLOSING BALANCE ****4,000    *

                                            1X    4,000     CR     19      19          4,000

                       ** TICKET TOTAL         0                  ** TICKET TOTAL              4,000


        *** TOTAL DEBITS FOR TODAY ---        0          *** TOTAL CREDITS FOR TODAY ---      4,000
```

SEC-E-0038418
SEC-SDNY_EPROD-000208970

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:    C396 CODE REBEL CORPORATION          CUSIP # 19200J106
                                             CDM  CODE REBEL CORP. (COM STK) $.0001 PV     DATE OF TRANSFER   09/03/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                     JOURNAL NUMBER        39-  1

    ******************** DEBITS ********************|**********************  CREDITS   ********************
 1  NBR    UNITS PER    BEGINNING    END          TOTAL    NBR    UNITS PER    BEGINNING    END          TOTAL      1
 2  CTFS      CERT      CERT #    CERT #          UNITS    CTFS      CERT      CERT #    CERT #          UNITS      2
 3  **********************************************************|**********************************************************  3
 4  ------------------------------------------------------------------------------------------------------------  4
 5   TICKET # TFR 10146212                                                                                        5
 6   JON LAWSONBRON    01    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                                                                          6
 7   JONATHAN LAWSON-BROWN                                                                                        7
 8   MONKS FOLLY HILL TOP LANE                                                                                    8
 9   PANNAL HARROGATE HG3 1PA                                                                                     9
10   ENGLAND                                                                                                     10
11   UK                                                                                                         11
12  ------------------------------------------------------------------------------------------------------------ 12
13    *ACCT - CLOSING BALANCE ****** 0     *                                                                     13
14  ------------------------------------------------------------------------------------------------------------ 14
15    1X     100     DEBIT   20268    20268         100                                                          15
16   DRS/PRO: P BRK 00000052 COR LLC                                                                             16
17   TRANS ID     PSP NBR    INVESTOR ACCOUNT NBR                                                                17
18   P201524501260  B0052003  30780520                                                                          18
19  ------------------------------------------------------------------------------------------------------------ 19
20                                              CEDEF         01   13-2555119        TICKET # TFR 10146212        20
21  ------------------------------------------------------------------------------------------------------------ 21
22                                              CEDE & CO (FAST)                                                  22
23                                              P O BOX 20                                                       23
24                                              BOWLING GREEN STATION                                            24
25                                              NEW YORK NY 10274                                                25
26  ------------------------------------------------------------------------------------------------------------ 26
27                                                                                                              27
28                                                  *ACCT - CLOSING BALANCE **978,383      *                     28
29  ------------------------------------------------------------------------------------------------------------ 29
30                                                 1X      100              0      0              100            30
31  ------------------------------------------------------------------------------------------------------------ 31
32             ** TICKET TOTAL        100                      ** TICKET TOTAL        100                        32
33  ------------------------------------------------------------------------------------------------------------ 33
34  ------------------------------------------------------------------------------------------------------------ 34
35  ------------------------------------------------------------------------------------------------------------ 35
36  ------------------------------------------------------------------------------------------------------------ 36
37       *** TOTAL DEBITS FOR TODAY ---     100        *** TOTAL CREDITS FOR TODAY ---      100                  37
```

SEC-E-0038417
SEC-SDNY_EPROD-000208969

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:    C396 CODE REBEL CORPORATION           CUSIP # 19200J106
                                             COM  CODE REBEL CORP. (COM STK) $.0001 PV         DATE OF TRANSFER   09/09/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                      JOURNAL NUMBER      40-  1
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| TICKET # TFR 10146260 | | | | | | | | | |
| ONY IGWE | 01 | 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 | | | | | | | |
| ONYE IGWE | | | | | | | | | |
| 70 MARIAM WALK | | | | | | | | | |
| SINGAPORE 507117 | | | | | | | | | |
| THAILAND | | | | | | | | | |
| | | | | | | | | | |
| *ACCT – CLOSING BALANCE ******* 0   * | | | | | | | | | |
| | | | | | | | | | |
| 1X | 100 | DEBIT   20327 | 20327 | 100 | | | | | |
| DRS/FRO: P BRK 00000901 BANK OF NY | | | | | | | | | |
| TRANS ID    PSP NBR  INVESTOR ACCOUNT NBR | | | | | | | | | |
| P201525100386 A0901092  331112 | | | | | | | | | |
| | | | | | | | | | |
| TICKET # TFR 10146260 | | | | | | | | | |
| MAR VESTY | 01 | 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 | | | | | | | |
| MARK VESTY | | | | | | | | | |
| 166/84 ROB BUNING RD | | | | | | | | | |
| NAI MUANG SUB DISTRICT | | | | | | | | | |
| MUANG DISTRICT | | | | | | | | | |
| KHON KAEN 4000 | | | | | | | | | |
| THAILAND | | | | | | | | | |
| *ACCT – CLOSING BALANCE ******* 0   * | | | | | | | | | |
| | | | | | | | | | |
| 1X | 100 | DEBIT   20328 | 20328 | 100 | | | | | |
| DRS/FRO: P BRK 00000052 CCR LLC | | | | | | | | | |
| TRANS ID    PSP NBR  INVESTOR ACCOUNT NBR | | | | | | | | | |
| P201525100915 B0052003  83102862 | | | | | | | | | |
| | | | | | | | | | |
| | | | | | CEDEF | 01 | 13-2555119 | | TICKET # TFR 10146260 |
| | | | | | | | | | |
| | | | | | CEDE & CO (FAST) | | | | |
| | | | | | P O BOX 20 | | | | |
| | | | | | BOWLING GREEN STATION | | | | |
| | | | | | NEW YORK NY 10274 | | | | |
| | | | | | | | | | |
| | | | | | *ACCT – CLOSING BALANCE **978,583   * | | | | |
| | | | | | 1X | 200 | 0 | 0 | 200 |
| | | | | | | | | | |
| ** TICKET TOTAL | | | 200 | | ** TICKET TOTAL | | | | 200 |
| | | | | | | | | | |
| | | | | | | | | | |
| *** TOTAL DEBITS FOR TODAY --- | | | 200 | | *** TOTAL CREDITS FOR TODAY --- | | | | 200 |

SEC-E-0038416
SEC-SDNY_EPROD-000208968

SEC-E-0038408

REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION            CUSIP # 19200J106
                                            COM  CODE REBEL CORP. (COM STK) $.0001 PV              DATE OF TRANSFER    09/11/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                          JOURNAL NUMBER        41-  1

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| TICKET # NTR  6666224 | | | | | | | | | |
| HILLTOP | 01 | 45-6232923 | | | | | | | |
| HILLTOP TRUST | | | | | | | | | |
| 711 S CARSON ST STE 4 | | | | | | | | | |
| CARSON CITY NV  89701 | | | | | | | | | |
| | | | | | | | | | |
| *ACCT – CLOSING BALANCE **225,000 | | * | | | | | | | |
| 1X | 300,000 | BOOKR | 6129 | 6129 | 300,000 | | | | |
| | | | | | CEDEF | 01 | 13-2555119 | TICKET # NTR  6666224 | |
| | | | | | CEDE & CO (FAST) | | | | |
| | | | | | P O BOX 20 | | | | |
| | | | | | BOWLING GREEN STATION | | | | |
| | | | | | NEW YORK NY  10274 | | | | |
| | | | | | *ACCT – CLOSING BALANCE 1,053,583 | | * | | |
| | | | | | 1X | 0 | 0 | 0 | 75,000 |
| | | | | | HILLTOP | 01 | 45-6232923 | TICKET # NTR  6666224 | |
| | | | | | HILLTOP TRUST | | | | |
| | | | | | 711 S CARSON ST STE 4 | | | | |
| | | | | | CARSON CITY NV  89701 | | | | |
| | | | | | *ACCT – CLOSING BALANCE **225,000 | | * | | |
| | | | | | 1X | 225,000 | BOOKR | 6960 | 6960 | 225,000 |
| | ** TICKET TOTAL | | 300,000 | | | ** TICKET TOTAL | | 300,000 | |
| | *** TOTAL DEBITS FOR TODAY --- | | 300,000 | | | *** TOTAL CREDITS FOR TODAY --- | | 300,000 | |

SEC-E-0038415
SEC-SDNY_EPROD-000208967

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION            CUSIP # 19200J106
                                            COM CODE REBEL CORP. (COM STK) $.0001 PV          DATE OF TRANSFER   09/15/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                      JOURNAL NUMBER    42-  1
```

| | NBR | UNITS PER | BEGINNING | END | TOTAL | | NBR | UNITS PER | BEGINNING | END | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CTFS | CERT | CERT # | CERT # | UNITS | | CTFS | CERT | CERT # | CERT # | UNITS | 1 |
| 2 | | | | | | | | | | | | 2 |
| 3 | | | | | | | | | | | | 3 |
| 4 | | | | | | | | | | | | 4 |
| 5 | TICKET # TFR 10146329 | | | | | | | | | | | 5 |
| 6 | PIE THERON | 01 | 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 | | | | | | | | | 6 |
| 7 | PIETER THERON | | | | | | | | | | | 7 |
| 8 | MAITLAND MONACO S.A.M. | | | | | | | | | | | 8 |
| 9 | MONTE CARLO SUN | | | | | | | | | | | 9 |
| 10 | 74 BOULEVARD D'ITALIE | | | | | | | | | | | 10 |
| 11 | MC 98000 | | | | | | | | | | | 11 |
| 12 | MONACO | | | | | | | | | | | 12 |
| 13 | *ACCT - CLOSING BALANCE ******* 0   * | | | | | | | | | | | 13 |
| 14 | | | | | | | | | | | | 14 |
| 15 | 1X | 100 | DEBIT 20383 | 20383 | 100 | | | | | | | 15 |
| 16 | DRS/PRC: P BRK 00000052 COR LLC | | | | | | | | | | | 16 |
| 17 | TRANS ID | PSP NBR | INVESTOR ACCOUNT NBR | | | | | | | | | 17 |
| 18 | P201525700387 B0052003 49370989 | | | | | | | | | | | 18 |
| 19 | | | | | | | | | | | | 19 |
| 20 | | | | | | CEDEF | 01 | 13-2555119 | | TICKET # TFR 10146329 | | 20 |
| 21 | | | | | | | | | | | | 21 |
| 22 | | | | | | CEDE & CO (FAST) | | | | | | 22 |
| 23 | | | | | | P O BOX 20 | | | | | | 23 |
| 24 | | | | | | BOWLING GREEN STATION | | | | | | 24 |
| 25 | | | | | | NEW YORK NY 10274 | | | | | | 25 |
| 26 | | | | | | | | | | | | 26 |
| 27 | | | | | | | | | | | | 27 |
| 28 | | | | | | *ACCT - CLOSING BALANCE 1,053,683   * | | | | | | 28 |
| 29 | | | | | | | | | | | | 29 |
| 30 | | | | | | 1X | 100 | 0 | 0 | 100 | | 30 |
| 31 | | | | | | | | | | | | 31 |
| 32 | ** TICKET TOTAL | | 100 | | | ** TICKET TOTAL | | | | 100 | | 32 |
| 33 | | | | | | | | | | | | 33 |
| 34 | | | | | | | | | | | | 34 |
| 35 | | | | | | | | | | | | 35 |
| 36 | | | | | | | | | | | | 36 |
| 37 | *** TOTAL DEBITS FOR TODAY --- | | 100 | | | *** TOTAL CREDITS FOR TODAY --- | | | | 100 | | 37 |
| 38 | | | | | | | | | | | | 38 |

**SEC-E-0038414**
**SEC-SDNY_EPROD-000208966**

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION         CUSIP # 19200J106
                                            COM  CODE REBEL CORP. (COM STK) $.0001 PV           DATZ OF TRANSFER   09/29/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                   JOURNAL NUMBER     43-  1
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|

```
   TICKET # TFR 10146477
   MIK FAZAL        01   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
   MIKE FAZAL
   UPTON LOVELL
   329 OLDFIELD ROAD
   ALTRICHAM CHESHIRE WA14 4QF
   ENGLAND
   UK
     *ACCT - CLOSING BALANCE ******* 0   *

   1X     100      DEBIT  20558   20558        100
   DRS/PRO: P BRK 00000052 COR LLC
   TRANS ID   PSP NBR   INVESTOR ACCOUNT NBR
   P201527101055  80052003  89875442

                                        CEDEF        01   13-2555119        TICKET # TFR 10146477

                                        CEDE & CO [FAST]
                                        P O BOX 20
                                        BOWLING GREEN STATION
                                        NEW YORK NY 10274

                                        *ACCT - CLOSING BALANCE 1,053,783    *

                                        1X      100        0      0         100

             ** TICKET TOTAL       100              ** TICKET TOTAL        100


         *** TOTAL DEBITS FOR TODAY ---      100      *** TOTAL CREDITS FOR TODAY ---      100
```

SEC-E-0038413
SEC-SDNY_EPROD-000208965

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM CODE REBEL CORP. (COM STK) $.0001 PV          DATE OF TRANSFER   10/16/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                     JOURNAL NUMBER      44-   1
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|

```
     TICKET # TFR 10146642
     NAV TAKIAR        01    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
     NAVEEN TAKIAR
     32 SANDHURST DRIVE
     WILMSLOW
     CHESHIRE SK9 2GP
     ENGLAND
     UNITED KINGDOM
        *ACCT - CLOSING BALANCE ******* 0      *

     1X     100     DEBIT   20695   20695        100
     DRS/PRO: P BRK 00000052 COR LLC
     TRANS ID      FSP NBR   INVESTOR ACCOUNT NBR
     P201528800906  B0052003  30246652


                                                CEDEF         01   13-2555119        TICKET # TFR 10146642

                                                CEDE & CO (FAST)
                                                P O BOX 20
                                                BOWLING GREEN STATION
                                                NEW YORK NY  10274

                                                *ACCT - CLOSING BALANCE 1,053,883     *
                                                1X     100        0           0        100

                    ** TICKET TOTAL      100                     ** TICKET TOTAL      100



             *** TOTAL DEBITS FOR TODAY ---   100          *** TOTAL CREDITS FOR TODAY ---   100
```

SEC-E-0038412
SEC-SDNY_EPROD-000208964

SEC-E-0038408

REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION        CUSIP # 19200J106
                                            COM  CODE REBEL CORP. (COM STK) $.0001 PV        DATE OF TRANSFER   10/27/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                   JOURNAL NUMBER      45-  1

| NBR | UNITS PER | BEGINNING | END | TOTAL | | NBR | UNITS PER | BEGINNING | END | TOTAL |
| CTFS | CERT | CERT # | CERT # | UNITS | | CTFS | CERT | CERT # | CERT # | UNITS |
|---|---|---|---|---|---|---|---|---|---|---|
| TICKET # TFR 10146748 | | | | | | | | | | |
| JEA VANDENBROCE      01      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 | | | | | | | | | | |
| JEAN-PIERRE VAN DEN BROECK | | | | | | | | | | |
| KLEINE GANZENDRIES 13 | | | | | | | | | | |
| PELLENGBERG 3212 | | | | | | | | | | |
| BELGIUM | | | | | | | | | | |
| | | | | | | | | | | |
| *ACCT - CLOSING BALANCE ****** 0   * | | | | | | | | | | |
| 1X | 100 | DEBIT  20891 | 20891 | 100 | | | | | | |
| DRS/PRO: P BKK 00000901 BANK OF NY | | | | | | | | | | |
| TRANS ID     PSF NBR   INVESTOR ACCOUNT NBR | | | | | | | | | | |
| P201529900620  A0901092  162685 | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | CEDEF | 01 | 13-2555119 | | TICKET # TFR 10146748 |
| | | | | | CEDE & CO (FAST) | | | | |
| | | | | | P O BOX 20 | | | | |
| | | | | | BOWLING GREEN STATION | | | | |
| | | | | | NEW YORK NY  10274 | | | | |
| | | | | | | | | | | |
| | | | | | *ACCT - CLOSING BALANCE 1,053,983   * | | | | |
| | | | | | 1X | 100 | 0 | 0 | 100 |
| | | | | | | | | | | |
| ** TICKET TOTAL | | 100 | | | | ** TICKET TOTAL | | | | 100 |
| | | | | | | | | | | |
| *** TOTAL DEBITS FOR TODAY --- | | 100 | | | | *** TOTAL CREDITS FOR TODAY --- | | | | 100 |

SEC-E-0038411
SEC-SDNY_EPROD-000208963

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORP. (COM STK) $.0001 PV          DATE OF TRANSFER  11/17/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                     JOURNAL NUMBER      46-  1
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | BURNHAM | 01 | 13-3435435 | TICKET # TFR | 19154 |
| | | | | | BURNHAM SECURITIES INC | | | | |
| | | | | | 18500 VON KARMAN AVENUE SUITE 560 | | | | |
| | | | | | IRVINE CA  92612 | | | | |
| | | | | | *ACCT – CLOSING BALANCE **150,000 | | | * | |
| | | | | | 1X | 150,000 | CR | 20    20 | 150,000 |
| | ** TICKET TOTAL | | | 0 | | ** TICKET TOTAL | | | 150,000 |

```
       *** TOTAL DEBITS FOR TODAY ---      0         *** TOTAL CREDITS FOR TODAY ---     150,000
```

SEC-E-0038410
SEC-SDNY_EPROD-000208962

SEC-E-0038408

REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION              CUSIP # 19200J106
                                            COM  CODE REBEL CORP. (COM STK) $.0001 PV           DATE OF TRANSFER   12/03/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                        JOURNAL NUMBER        47-  1

| NBR | UNITS PER | BEGINNING | END | TOTAL | NBR | UNITS PER | BEGINNING | END | TOTAL |
| CTFS | CERT | CERT # | CERT # | UNITS | CTFS | CERT | CERT # | CERT # | UNITS |
|---|---|---|---|---|---|---|---|---|---|
| TICKET # TFR   23467 | | | | | | | | | |
| BURNHAM | 01 | 13-3435435 | | | | | | | |
| BURNHAM SECURITIES INC | | | | | | | | | |
| 18500 VON KARMAN AVENUE SUITE 560 | | | | | | | | | |
| IRVINE CA  92612 | | | | | | | | | |
| | | | | | | | | | |
| *ACCT - CLOSING BALANCE ******* 0     * | | | | | | | | | |
| 1X | 150,000 | CR | 20 | 20 | 150,000 | | | | |
| | | | | | HUG DUNKERLEY | 01 | 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 | TICKET # TFR | 23467 |
| | | | | | HUGH DUNKERLEY | | | | |
| | | | | | 105 WALDORF | | | | |
| | | | | | IRVINE CA  92612 | | | | |
| | | | | | | | | | |
| | | | | | *ACCT - CLOSING BALANCE ***87,500     * | | | | |
| | | | | | 1X | 37,500 | CR | 21 | 21 | 37,500 |
| | | | | | DAN J MCCLORY | 01 | 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 | TICKET # TFR | 23467 |
| | | | | | DANIEL J MCCLORY | | | | |
| | | | | | 37 CARDIFF | | | | |
| | | | | | LAGUNA NIGUEL CA  92677 | | | | |
| | | | | | | | | | |
| | | | | | *ACCT - CLOSING BALANCE ***37,500     * | | | | |
| | | | | | 1X | 37,500 | CR | 22 | 22 | 37,500 |
| | | | | | BURNHAM | 02 | 13-3435435 | TICKET # TFR | 23467 |
| | | | | | BURNHAM SECURITIES INC | | | | |
| | | | | | 40 W 57TH ST 28TH FL | | | | |
| | | | | | NEW YORK NY  10019 | | | | |
| | | | | | | | | | |
| | | | | | *ACCT - CLOSING BALANCE ***75,000     * | | | | |
| | | | | | 1X | 45,000 | CR | 23 | 23 | 45,000 |
| | | | | | 1X | 30,000 | CR | 24 | 24 | 30,000 |
| | ** TICKET TOTAL | 150,000 | | | | ** TICKET TOTAL | 150,000 | | |

SEC-E-0038409
SEC-SDNY_EPROD-000208961

SEC-E-0038408

REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORP. (COM STK) $.0001 PV          DATE OF TRANSFER  12/03/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER      47-   2

| NBR CTFS | UNITS PER CERT | DEBITS BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | CREDITS BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | *** TOTAL DEBITS FOR TODAY --- | | 150,000 | | | *** TOTAL CREDITS FOR TODAY --- | | 150,000 |

SEC-E-0038408
SEC-SDNY_EPROD-000208960

SEC-E-0038408